**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:                                                          Case No. 26-10451-RAM

SAILORMEN, INC.,[1]                                             Chapter 11

      Debtor.

_____/

**<u>SCHEDULES OF ASSETS AND LIABILITIES</u>**
**<u>FOR SAILORMEN, INC.</u>**

---

[1] The Debtor in this Chapter 11 case and the last four digits of its federal tax identification is Sailormen, Inc. (5214). The Debtor's corporate headquarters is located at 9200 South Dadeland Blvd., Suite 600, Miami, FL 33156.

**Fill in this information to identify the case:**

Debtor name: Sailormen, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 26-10451

☐ **Check if this is an amended filing**

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| 02/12/2026 | s/David M. Baker |
| Executed on | Signature of individual signing on behalf of debtor |
| | David M. Baker |
| | Printed name |
| | CRO |
| | Position or relationship to debtor |

**Fill in this information to identify the case:**

Debtor name: Sailormen, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 26-10451

☐ **Check if this is an amended filing**

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B
$0.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B
$29,460,924.01

1c. **Total of all property:**
Copy line 92 from Schedule A/B
$29,460,924.01

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D
$129,982,639.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F
$3,783,276.42

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F
$12,219,844.28

**4. Total Liabilities**
Lines 2 + 3a + 3b
$145,985,759.70

| Fill in this information to identify the case: |
| --- |
| Debtor name: Sailormen, Inc. |
| United States Bankruptcy Court for the: Southern District of Florida |
| Case number: 26-10451 |

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| **2. Cash on hand** | | | |
| 2.1 | | | $244,123.00 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| --- | --- | --- | --- |
| 3.1 Bank of Montreal | Money Market | 1280 | $15,442.27 |
| 3.2 Synovus | Operating | 8566 | $632,079.55 |
| 3.3 Synovus | Checking - Credit Card | 8590 | $0.00 |
| 3.4 Synovus | Checking - Payroll | 8574 | $0.00 |
| 3.5 Synovus | Deposit | 8616 | $0.00 |
| 3.6 Synovus | Checking - Franchisor | 9134 | $0.00 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | | $0.00 |
| --- | --- | --- | --- |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---:|
| | $891,644.82 |

---

**Part 2:**   **Deposits and prepayments**

---

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | Description | Current value of debtor's interest |
|---|---|---:|
| 7.1 | Beaches Energy Services | $5,000.00 |
| 7.2 | Beaches Energy Services | $5,500.00 |
| 7.3 | Central FL Electric Co | $5,035.00 |
| 7.4 | City of Alachua | $8,075.00 |
| 7.5 | City of Byron | $350.00 |
| 7.6 | City of Cairo | $14,830.00 |
| 7.7 | City of Chiefland (dumpster) | $2,043.76 |
| 7.8 | City of Chiefland (utility) | $400.00 |
| 7.9 | City of Chipley | $1,600.79 |
| 7.10 | City of Cochran | $85.00 |
| 7.11 | City of Dublin | $150.00 |
| 7.12 | City of Eastman | $100.00 |
| 7.13 | City of Ft. Lauderdale | $550.00 |
| 7.14 | City of Hazlehu | $100.00 |
| 7.15 | City of Hinesville W&S | $790.00 |
| 7.16 | City of Homerville | $100.00 |

| | | |
|---|---|---|
| 7.17 | City of Homestead | $15,759.31 |
| 7.18 | City of Jesup | $155.00 |
| 7.19 | City of Leesburg | $4,000.00 |
| 7.20 | City of Live Oak | $1,500.00 |
| 7.21 | City of MacClenny | $175.00 |
| 7.22 | City of Melboune #115706-414219 | $150.00 |
| 7.23 | City of Milledgeville | $255.00 |
| 7.24 | City of Oviedo Utility | $285.00 |
| 7.25 | City of Pinellas Park | $2,230.00 |
| 7.26 | City of Pooler | $300.00 |
| 7.27 | City of Quincy Utilities | $5,000.00 |
| 7.28 | City of Sarasota | $250.00 |
| 7.29 | City of Savannah | $100.00 |
| 7.30 | City of Savannah | $115.00 |
| 7.31 | City of Savannah | $115.00 |
| 7.32 | City of Tallahassee | $4,848.05 |
| 7.33 | City of Tallahassee | $4,848.05 |
| 7.34 | City of Tallahassee | $4,848.05 |
| 7.35 | City of Tallahassee | $4,848.05 |
| 7.36 | City of Tallahassee | $6,000.00 |

| | | |
|---|---|---|
| 7.37 | City of Valdosta | $150.00 |
| 7.38 | City of Valdosta | $525.00 |
| 7.39 | City of Vidalia | $50.00 |
| 7.40 | City of Vidalia | $100.00 |
| 7.41 | City of Williston | $200.00 |
| 7.42 | City of Williston | $10,600.00 |
| 7.43 | City of Winter Park | $1,500.00 |
| 7.44 | City of Winter Park | $1,500.00 |
| 7.45 | Clay County Utility Auth (00621292) | $187.50 |
| 7.46 | Clay County Utility Auth (00621293) | $62.50 |
| 7.47 | Clay Electric | $5,000.00 |
| 7.48 | Clay Electric COOP | $3,830.00 |
| 7.49 | Clay Electric COOP | $5,255.50 |
| 7.50 | Clay Electric COOP | $6,680.00 |
| 7.51 | Constellation Energy | $100.00 |
| 7.52 | Desoto County | $1,865.78 |
| 7.53 | Duke #910130923731 | $570.00 |
| 7.54 | Duke Energy | $31.20 |
| 7.55 | Duke Energy | $1,025.00 |
| 7.56 | Duke Energy | $1,040.00 |

7.57
Duke Energy                                                                $1,464.35

7.58
Duke Energy                                                                $1,464.37

7.59
Duke Energy                                                                $1,464.37

7.60
Duke Energy                                                                $1,464.37

7.61
Duke Energy                                                                $1,464.38

7.62
Duke Energy                                                                $1,464.38

7.63
Duke Energy                                                                $1,464.38

7.64
Duke Energy                                                                $5,831.67

7.65
Duke Energy                                                                $5,831.67

7.66
Duke Energy                                                                $5,831.67

7.67
Duke Energy                                                                $5,831.67

7.68
Duke Energy                                                                $5,831.67

7.69
Duke Energy                                                                $5,831.67

7.70
Duke Energy                                                                $5,831.69

7.71
Duke Energy                                                                $1,464.37

7.72
Duke Energy                                                                $1,464.37

7.73
Duke Energy                                                                $1,464.37

7.74
Duke Energy                                                                $1,464.37

7.75
Duke Energy                                                                $1,464.38

7.76
Duke Energy                                                                $1,464.38

| | | |
|---|---|---|
| 7.77 | Duke Energy | $5,831.63 |
| 7.78 | Duke Energy | $5,831.67 |
| 7.79 | Duke Energy | $5,831.67 |
| 7.80 | Duke Energy | $5,831.67 |
| 7.81 | Duke Energy | $5,831.68 |
| 7.82 | Duke Energy #930000012249 | $1,500.00 |
| 7.83 | Duke Energy (additional meter) | $1,464.37 |
| 7.84 | Duke Energy (additional meter) | $1,464.38 |
| 7.85 | Duke Energy (additional meter) | $1,464.38 |
| 7.86 | FL Public Utilies | $225.00 |
| 7.87 | Flint Energies | $250.00 |
| 7.88 | Flint Energies | $6,015.00 |
| 7.89 | Flint Energies | $6,015.00 |
| 7.90 | Florida City Gas | $573.00 |
| 7.91 | FLORIDA POWER & LIGHT COMPANY | $370.00 |
| 7.92 | FLORIDA POWER & LIGHT COMPANY | $1,600.00 |
| 7.93 | FPL | $955.00 |
| 7.94 | FPL | $1,000.00 |
| 7.95 | FPL | $1,432.00 |
| 7.96 | FPL | $1,642.85 |

| | | |
|---|---|---|
| 7.97 | FPL | $1,799.95 |
| 7.98 | FPL | $2,014.95 |
| 7.99 | FPL | $2,302.95 |
| 7.100 | FPL | $3,500.00 |
| 7.101 | FPL | $3,793.95 |
| 7.102 | FPL | $5,014.95 |
| 7.103 | FPL | $6,940.90 |
| 7.104 | FPL | $6,940.90 |
| 7.105 | FPL | $6,940.91 |
| 7.106 | FPL | $6,940.91 |
| 7.107 | FPL | $6,940.91 |
| 7.108 | FPL | $6,940.91 |
| 7.109 | FPL | $6,940.91 |
| 7.110 | FPL | $6,940.91 |
| 7.111 | FPL | $6,940.91 |
| 7.112 | FPL | $6,940.91 |
| 7.113 | FPL | $6,940.91 |
| 7.114 | FPL | $6,940.91 |
| 7.115 | FPL | $6,940.91 |
| 7.116 | FPL | $6,940.91 |

| | | |
|---|---|---|
| 7.117 | FPL | $6,940.91 |
| 7.118 | FPL | $6,940.91 |
| 7.119 | FPL | $6,940.91 |
| 7.120 | FPL | $6,940.91 |
| 7.121 | FPL | $6,940.91 |
| 7.122 | FPL | $6,940.91 |
| 7.123 | FPL | $6,940.91 |
| 7.124 | FPL | $6,940.91 |
| 7.125 | FPL | $7,273.00 |
| 7.126 | FPL #38513-84440 | $5,724.00 |
| 7.127 | FPL #62778-56032 | $8,735.00 |
| 7.128 | FPL #6800098169 | $11,681.00 |
| 7.129 | FPL AC 87734-99036 | $50.00 |
| 7.130 | FPL AC 87734-99036 | $5,897.00 |
| 7.131 | Fran Fee for #245 double payment | $50,000.00 |
| 7.132 | Franchise Fee advance | $10,000.00 |
| 7.133 | Ft. Pierce | $10,530.00 |
| 7.134 | Ft. Pierce Utility Authority | $2,500.00 |
| 7.135 | Ft. Pierce Utility Authority | $10,600.00 |
| 7.136 | Gainsville Regional Utiities | $12,200.00 |

Debtor    Sailormen, Inc.
Name

Case number *(if known)* 26-10451

| | | |
|---|---|---|
| 7.137 | Gainsville Regional Utilies | $2,056.35 |
| 7.138 | Garden City Utilities | $125.00 |
| 7.139 | Gulf Power | $6,680.00 |
| 7.140 | Gulf Power | $6,730.00 |
| 7.141 | Gulf Power | $7,760.00 |
| 7.142 | Gulf Power | $8,075.00 |
| 7.143 | Gulf Power | $8,645.00 |
| 7.144 | Jacksonville Electrical Auth | $10.75 |
| 7.145 | Jacksonville Electrical Auth | $291.72 |
| 7.146 | Jacksonville Electrical Auth | $292.94 |
| 7.147 | Jacksonville Electrical Auth | $328.34 |
| 7.148 | Jacksonville Electrical Auth | $521.99 |
| 7.149 | Jacksonville Electrical Auth | $579.18 |
| 7.150 | Jacksonville Electrical Auth | $640.63 |
| 7.151 | Jacksonville Electrical Auth | $719.27 |
| 7.152 | Jacksonville Electrical Auth | $746.11 |
| 7.153 | Jacksonville Electrical Auth | $828.86 |
| 7.154 | Jacksonville Electrical Auth | $895.11 |
| 7.155 | Jacksonville Electrical Auth | $950.25 |
| 7.156 | Jacksonville Electrical Auth | $1,049.68 |

| 7.157 | | |
| Jacksonville Electrical Auth | | $1,566.98 |
| 7.158 | | |
| Jacksonville Electrical Auth | | $1,692.47 |
| 7.159 | | |
| Jacksonville Electrical Auth | | $5,990.00 |
| 7.160 | | |
| Lakeland Electric | | $7,000.00 |
| 7.161 | | |
| Manatee County Ac 100219892 | | $6,365.84 |
| 7.162 | | |
| Manatee County ACX1002-19892 | | $1,000.00 |
| 7.163 | | |
| Manatee County Public Utilities | | $200.00 |
| 7.164 | | |
| Manatee County Public Utilities | | $491.19 |
| 7.165 | | |
| Manatee County Public Utilities | | $2,004.98 |
| 7.166 | | |
| Manatee County Public Utilities | | $3,875.54 |
| 7.167 | | |
| Mecon Water | | $100.00 |
| 7.168 | | |
| Mecon Water | | $126.25 |
| 7.169 | | |
| Mecon Water | | $126.25 |
| 7.170 | | |
| Mecon Water | | $1,258.69 |
| 7.171 | | |
| Miami Dade W&S | | $500.00 |
| 7.172 | | |
| Midway Water System | | $39.90 |
| 7.173 | | |
| Midway Water System | | $100.00 |
| 7.174 | | |
| Ocala Utilities | | $1,565.00 |
| 7.175 | | |
| Orange County Utilities | | $401.19 |
| 7.176 | | |
| Orange County Utilities | | $510.00 |

| 7.177 | | |
|---|---|---|
| | Orange County Utilities | $2,202.81 |
| 7.178 | Orlando Surety Bond | $5,708.57 |
| 7.179 | Orlando Surety Bond | $5,708.57 |
| 7.180 | Orlando Surety Bond | $5,708.57 |
| 7.181 | Orlando Surety Bond | $5,708.57 |
| 7.182 | Orlando Surety Bond | $5,708.58 |
| 7.183 | Orlando Surity Bond | $5,708.57 |
| 7.184 | Orlando Utility Surety Bond | $5,708.57 |
| 7.185 | Pace Water System | $150.00 |
| 7.186 | Pelican QSR Solutions deposit | $7,500.00 |
| 7.187 | Putnam County Public Works | $5,000.00 |
| 7.188 | Scana Energy | $143.50 |
| 7.189 | SECO Energy | $4,045.00 |
| 7.190 | Southern Co | $4,115.00 |
| 7.191 | Southern Co | $4,350.00 |
| 7.192 | Southern Co. | $4,780.00 |
| 7.193 | Southern Co. | $5,260.00 |
| 7.194 | Southern Co. | $5,935.00 |
| 7.195 | Suwannee Valley Electric | $6,840.00 |
| 7.196 | Talquinn Electric Coop | $7,315.00 |

| | | |
|---|---|---|
| 7.197 | Tampa Electric | $215.00 |
| 7.198 | Tampa Electric | $300.00 |
| 7.199 | Tampa Electric | $350.00 |
| 7.200 | Tampa Electric | $700.00 |
| 7.201 | Tavares W&S | $4,810.90 |
| 7.202 | TECO Peoples Gas | $50.00 |
| 7.203 | TECO Peoples Gas | $55.00 |
| 7.204 | TECO Peoples Gas | $150.00 |
| 7.205 | TECO Peoples Gas | $300.00 |
| 7.206 | TECO Peoples Gas | $300.00 |
| 7.207 | TECO Peoples Gas | $350.00 |
| 7.208 | TECO Peoples Gas | $350.00 |
| 7.209 | TECO Peoples Gas | $350.00 |
| 7.210 | TECO Peoples Gas | $350.00 |
| 7.211 | TECO Peoples Gas | $375.00 |
| 7.212 | TECO Peoples Gas | $500.00 |
| 7.213 | TECO Peoples Gas | $500.00 |
| 7.214 | TECO Peoples Gas | $500.00 |
| 7.215 | TECO Peoples Gas | $500.00 |
| 7.216 | TECO Peoples Gas | $525.00 |

| 7.217 | | |
|---|---|---|
| | Town of Callaha | $127.50 |

| 7.218 | | |
|---|---|---|
| | Tri-County Electric | $2,530.00 |

| 7.219 | | |
|---|---|---|
| | VFI Advance payment | $119,525.45 |

| 7.220 | | |
|---|---|---|
| | Wakulla County | $200.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | | |
|---|---|---|
| | Aurora Management Partners Retainer | $48,872.17 |

| 8.2 | | |
|---|---|---|
| | Cole Schotz Retainer | $137,922.00 |

| 8.3 | | |
|---|---|---|
| | Klestadt Winters J Eller Southwardoce Retainer | $15,000.00 |

| 8.4 | | |
|---|---|---|
| | McDonald Hopkins retainer | $10,000.00 |

| 8.5 | | |
|---|---|---|
| | Prepaid Long Term Rent | $74,076.73 |

| 8.6 | | |
|---|---|---|
| | Prepaid Multi-Peril Insurance | $609,534.93 |

| 8.7 | | |
|---|---|---|
| | Prepaid Other Expenses | $60,163.73 |

| 8.8 | | |
|---|---|---|
| | Prepaid Sales Tax (FL & GA) | $355,367.31 |

| 8.9 | | |
|---|---|---|
| | Prepaid Security Service | $59,903.34 |

| 8.10 | | |
|---|---|---|
| | Prepaid Sisense Subscription | $13,891.50 |

| 8.11 | | |
|---|---|---|
| | Prepaid Training | $8,199.56 |

| 8.12 | | |
|---|---|---|
| | Prepaid Xenial (Sicom) Service | $217,808.79 |

| 8.13 | | |
|---|---|---|
| | Shraiberg Page Retainer | $101,839.50 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| $2,588,998.32 |

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

**11. Accounts receivable**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $1,628,037.31 | − | | = ........ ➜ | | $1,628,037.31 |
| | | face amount | | doubtful or uncollectible accounts | | | |
| 11b. | Over 90 days old: | | − | | = ........ ➜ | | $0.00 |
| | | face amount | | doubtful or uncollectible accounts | | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$1,628,037.31

## Part 4:    Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| | | |
|---|---|---|
| 14.1 | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:          % of ownership:

| | | | |
|---|---|---|---|
| 15.1 | | | $0.00 |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | |
|---|---|---|
| 16.1 | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

## Part 5:    Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 Chicken | 01/11/2026 | $134,117.66 | Cost Basis | $134,117.66 |
| 22.2 Other Foods & Beverages | 01/11/2026 | $1,048,710.33 | Cost Basis | $1,048,710.33 |
| 22.3 Paper | 01/11/2026 | $320,606.61 | Cost Basis | $320,606.61 |
| 22.4 Shortening | 01/11/2026 | $47,346.05 | Cost Basis | $47,346.05 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$1,550,780.65

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes    Book value    $1,550,780.65    Valuation method    Cost Basis    Current value    $1,550,780.65

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

29.1 _____    _____    _____    $0.00

**30. Farm machinery and equipment** (Other than titled motor vehicles)

30.1 _____    _____    _____    $0.00

**31. Farm and fishing supplies, chemicals, and feed**

31.1 _____    _____    _____    $0.00

**32. Other farming and fishing-related property not already listed in Part 6**

32.1 _____    _____    _____    $0.00

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.                    $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| 39.1 DESKS | $3,255.86 | Net Book Value | $3,255.86 |
| 39.2 OFFICE FURNITURE | $49,291.87 | Net Book Value | $49,291.87 |

**40. Office fixtures**

40.1

| | | | |
|---|---|---|---|
| OUTDOOR SIGNAGE | $91,219.79 | Net Book Value | $91,219.79 |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

41.1

| | | | |
|---|---|---|---|
| PRODUCTION EQUIPMENT | $21,897,394.39 | Net Book Value | $21,897,394.39 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1

| | | | |
|---|---|---|---|
| | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$22,041,161.91

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>See AB 41 | $0.00 | Net Book Value | $0.00 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 9: | Real Property |
|---------|---------------|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.1**<br>Store Lease - 2660 Highway 17-92, Sanford, FL | Leasehold | $0.00 | None | Undetermined |
| **55.2**<br>Store Lease - 9144 103rd Street, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| **55.3**<br>Store Lease - 3870 Ferdon Boulevard South, Crestview, FL | Leasehold | $0.00 | None | Undetermined |
| **55.4**<br>Store Lease - 649 South McDuff Avenue, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| **55.5**<br>Store Lease - 2159 S Bryon Butler Parkway, Perry, FL | Leasehold | $0.00 | None | Undetermined |
| **55.6**<br>Store Lease - 6800 Red Road, South Miami, FL | Leasehold | $0.00 | None | Undetermined |
| **55.7**<br>Store Lease - 1022 W US Highway 80, Pooler, GA | Leasehold | $0.00 | None | Undetermined |
| **55.8**<br>Store Lease - 68 West Coffee Street, Hazlehurst, GA | Leasehold | $0.00 | None | Undetermined |
| **55.9**<br>Store Lease - 2015 N Wickham Road , Melbourne, FL | Leasehold | $0.00 | None | Undetermined |
| **55.10**<br>Store Lease - 2337 Green Street, Tampa, FL | Leasehold | $0.00 | None | Undetermined |

| | | | | |
|---|---|---|---|---|
| 55.11 | Store Lease - 801 West Base Street, Madison, FL | Leasehold | $0.00 | None | Undetermined |
| 55.12 | Store Lease - 1695 NW 103rd Street, Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.13 | Store Lease - 1324 Dunn Avenue, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.14 | Store Lease - 1035 Lee Road, Orlando, FL | Leasehold | $0.00 | None | Undetermined |
| 55.15 | Store Lease - 3411 North Pace Boulevard, Pensacola, FL | Leasehold | $0.00 | None | Undetermined |
| 55.16 | Store Lease - 1765 Norman Drive, Valdosta, GA | Leasehold | $0.00 | None | Undetermined |
| 55.17 | Store Lease - 4946 South 25th Street, Fort Pierce, FL | Leasehold | $0.00 | None | Undetermined |
| 55.18 | Store Lease - 401 North First Street, Jesup, GA | Leasehold | $0.00 | None | Undetermined |
| 55.19 | Store Lease - 4511 Saufley Field Road, Pensacola, FL | Leasehold | $0.00 | None | Undetermined |
| 55.20 | Store Lease - 2729 SE Highway 70, Arcadia, FL | Leasehold | $0.00 | None | Undetermined |
| 55.21 | Store Lease - 2216 East Fletcher Avenue, Tampa, FL | Leasehold | $0.00 | None | Undetermined |
| 55.22 | Store Lease - 10923 West Colonial Drive, Ocoee, FL | Leasehold | $0.00 | None | Undetermined |
| 55.23 | Store Lease - 2514 Bull Street, Savannah, GA | Leasehold | $0.00 | None | Undetermined |
| 55.24 | Store Lease - 116 West Merritt Island Causeway, Merritt Island, FL | Leasehold | $0.00 | None | Undetermined |
| 55.25 | Store Lease - 11840 SR 64 East, Bradenton, FL | Leasehold | $0.00 | None | Undetermined |
| 55.26 | Store Lease - 15893 NW 144th Terrace, Alachua , FL | Leasehold | $0.00 | None | Undetermined |
| 55.27 | Store Lease - 2877 Target Drive, St Louis, MO | Leasehold | $0.00 | None | Undetermined |

| | | | | |
|---|---|---|---|---|
| 55.28 | Store Lease - 2005 South Frontage Road, Plant City, FL | Leasehold | $0.00 | None | Undetermined |
| 55.29 | Store Lease - 2701 East Busch Boulevard, Tampa, FL | Leasehold | $0.00 | None | Undetermined |
| 55.30 | Store Lease - 4818 Agusta Road, Garden City, GA | Leasehold | $0.00 | None | Undetermined |
| 55.31 | Store Lease - 9309 Merrill Road, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.32 | Store Lease - 1817 Glynn Avenue, Brunswick, GA | Leasehold | $0.00 | None | Undetermined |
| 55.33 | Store Lease - 2865 East Pinetree Boulevard, Thomasville, GA | Leasehold | $0.00 | None | Undetermined |
| 55.34 | HQ Lease - 9200 South Dadeland Boulevard, Suite 600, Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.35 | Store Lease - 3319 Altama Avenue, Brunswick, GA | Leasehold | $0.00 | None | Undetermined |
| 55.36 | Store Lease - 1243 Main Street, Chipley, FL | Leasehold | $0.00 | None | Undetermined |
| 55.37 | Store Lease - 230 West Mitchell Hammock Road, Oviedo, FL | Leasehold | $0.00 | None | Undetermined |
| 55.38 | Store Lease - 2062 State Road 19, Tavares, FL | Leasehold | $0.00 | None | Undetermined |
| 55.39 | Store Lease - 1124 North Young Boulevard, Chiefland, FL | Leasehold | $0.00 | None | Undetermined |
| 55.40 | Store Lease - 2106 Memorial Drive, Waycross, GA | Leasehold | $0.00 | None | Undetermined |
| 55.41 | Store Lease - 3291 West Broward Boulevard, Ft. Lauderdale, FL | Leasehold | $0.00 | None | Undetermined |
| 55.42 | Store Lease - 2850 West 9 Mile Road, Pensacola, FL | Leasehold | $0.00 | None | Undetermined |
| 55.43 | Store Lease - 812 South 6th Street, Macclenny, FL | Leasehold | $0.00 | None | Undetermined |

| | | | | |
|---|---|---|---|---|
| 55.44 | Store Lease - 3499 West Oakland Park Boulevard, Lauderdale Lakes, FL | Leasehold | $0.00 | None | Undetermined |
| 55.45 | Store Lease - 1601 South US Highway 1, Ft. Pierce, FL | Leasehold | $0.00 | None | Undetermined |
| 55.46 | Store Lease - 1355 W. Sunrise Blvd., Ft. Lauderdale, FL | Leasehold | $0.00 | None | Undetermined |
| 55.47 | Store Lease - 3390 First Street, West, Bradenton, FL | Leasehold | $0.00 | None | Undetermined |
| 55.48 | Store Lease - 1050 South Walnut Street, Starke, FL | Leasehold | $0.00 | None | Undetermined |
| 55.49 | Store Lease - 5700 Lake Underhill, Orlando, FL | Leasehold | $0.00 | None | Undetermined |
| 55.50 | Store Lease - 491 West Tennessee Street, Tallahassee, FL | Leasehold | $0.00 | None | Undetermined |
| 55.51 | Store Lease - 2390 Homer Adams Parkway, Alton, IL | Leasehold | $0.00 | None | Undetermined |
| 55.52 | Store Lease - 430 Blanding Boulevard, Orange Park, FL | Leasehold | $0.00 | None | Undetermined |
| 55.53 | Store Lease - 402 East Main Street, Apopka, FL | Leasehold | $0.00 | None | Undetermined |
| 55.54 | Store Lease - 605 Krome Avenue, Homestead, FL | Leasehold | $0.00 | None | Undetermined |
| 55.55 | Store Lease - 5950 Park Boulevard, Pinellas Park, FL | Leasehold | $0.00 | None | Undetermined |
| 55.56 | Store Lease - 419 South Church Street, Homerville, GA | Leasehold | $0.00 | None | Undetermined |
| 55.57 | Store Lease - 12001 East Colonial Drive, Orlando, FL | Leasehold | $0.00 | None | Undetermined |
| 55.58 | Store Lease - 9025 South US Highway 1, Port Saint Lucie, FL | Leasehold | $0.00 | None | Undetermined |
| 55.59 | Store Lease - 710 Highway 19 South, Palatka, FL | Leasehold | $0.00 | None | Undetermined |

| | | | | |
|---|---|---|---|---|
| 55.60 | Store Lease - 200 Green Way, Keystone Heights, FL | Leasehold | $0.00 | None | Undetermined |
| 55.61 | Store Lease - 2119 Bemiss Road, Valdosta, GA | Leasehold | $0.00 | None | Undetermined |
| 55.62 | Store Lease - 606 South Pierce Street, Alma, GA | Leasehold | $0.00 | None | Undetermined |
| 55.63 | Store Lease - 101 North Ridgewood Avenue, Daytona Beach, FL | Leasehold | $0.00 | None | Undetermined |
| 55.64 | Store Lease - 350 East Nine Mile Road, Pensacola, FL | Leasehold | $0.00 | None | Undetermined |
| 55.65 | Store Lease - 4541 Highway 90, Pace, FL | Leasehold | $0.00 | None | Undetermined |
| 55.66 | Store Lease - 1509 University Boulevard, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.67 | Store Lease - 5695 NW 23rd Street, Gainesville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.68 | Store Lease - 3716 Gulf Breeze Parkway, Gulf Breeze, FL | Leasehold | $0.00 | None | Undetermined |
| 55.69 | Store Lease - 1501 NW 20th Street, Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.70 | Store Lease - 6401 North 9th Avenue, Pensacola, FL | Leasehold | $0.00 | None | Undetermined |
| 55.71 | Store Lease - 6329 Dr. ML King Jr Street North, Saint Petersburg, FL | Leasehold | $0.00 | None | Undetermined |
| 55.72 | Store Lease - 12100 NW 7th Avenue, North Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.73 | Store Lease - 3285 NW 183rd Street, Carol City, FL | Leasehold | $0.00 | None | Undetermined |
| 55.74 | Store Lease - 5581 Soutel Drive, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.75 | Store Lease - 6725 Sand Lake Road, Orlando, FL | Leasehold | $0.00 | None | Undetermined |

| 55.76 | Store Lease - 5245 West Colonial Drive, Orlando, FL | Leasehold | $0.00 | None | Undetermined |
| 55.77 | Store Lease - 9854 Hallsy Ferry Road, St Louis, MO | Leasehold | $0.00 | None | Undetermined |
| 55.78 | Store Lease - 6310 103rd Street, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.79 | Store Lease - 2900 South Ridewood Avenue, Edgewater, FL | Leasehold | $0.00 | None | Undetermined |
| 55.80 | Store Lease - 5760 South Orange Blossom Trail, Orlando, FL | Leasehold | $0.00 | None | Undetermined |
| 55.81 | Store Lease - 2060 East Victory Drive, Savannah, GA | Leasehold | $0.00 | None | Undetermined |
| 55.82 | Store Lease - 4933 New Jesup Highway, Brunswick, GA | Leasehold | $0.00 | None | Undetermined |
| 55.83 | Store Lease - 2561 Enterprise Road, Orange City, FL | Leasehold | $0.00 | None | Undetermined |
| 55.84 | Store Lease - 1833 Kings Road, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.85 | Store Lease - 2143 Edgewood Avenue, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.86 | Store Lease - 175 South Highway 17, East Palatka, FL | Leasehold | $0.00 | None | Undetermined |
| 55.87 | Store Lease - 18403 South Dixie Highway, Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.88 | Store Lease - 8007 Normandy Boulevard, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.89 | Store Lease - 35988 Highway 27 North, Haines City, FL | Leasehold | $0.00 | None | Undetermined |
| 55.90 | Store Lease - 1678 Taylor Road, Port Orange, FL | Leasehold | $0.00 | None | Undetermined |
| 55.91 | Store Lease - 613 North 14th Street (Hwy. 27), Leesburg, FL | Leasehold | $0.00 | None | Undetermined |

| | | | | |
|---|---|---|---|---|
| 55.92 | Store Lease - 928 North Woodland Boulevard, Deland, FL | Leasehold | $0.00 | None | Undetermined |
| 55.93 | Store Lease - 25 6th Street, SW, Winter Haven, FL | Leasehold | $0.00 | None | Undetermined |
| 55.94 | Store Lease - 11205 SW 152nd Street, Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.95 | Store Lease - 1302 West Jefferson Street, Quincy, FL | Leasehold | $0.00 | None | Undetermined |
| 55.96 | Store Lease - 5534 NW 7th Avenue, Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.97 | Store Lease - 27101 South Dixie Highway, Naranja, FL | Leasehold | $0.00 | None | Undetermined |
| 55.98 | Store Lease - 2201 East Hillsborough Avenue, Tampa, FL | Leasehold | $0.00 | None | Undetermined |
| 55.99 | Store Lease - 1610 South Georgia Parkway West, Waycross, GA | Leasehold | $0.00 | None | Undetermined |
| 55.100 | Store Lease - 2496 Blanding Boulevard, Middleburg , FL | Leasehold | $0.00 | None | Undetermined |
| 55.101 | Store Lease - 3319 Altama Avenue, Brunswick, GA | Leasehold | $0.00 | None | Undetermined |
| 55.102 | Store Lease - 27740 US Highway 27, Leesburg, FL | Leasehold | $0.00 | None | Undetermined |
| 55.103 | Store Lease - 4108 University Boulevard, South, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.104 | Store Lease - 108 South Kings Avenue, Brandon, FL | Leasehold | $0.00 | None | Undetermined |
| 55.105 | Store Lease - 20690 NW 2nd Avenue, Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.106 | Store Lease - 3511 Thomasville Road, Tallahassee, FL | Leasehold | $0.00 | None | Undetermined |
| 55.107 | Store Lease - 1713 South Pine Street, Ocala, FL | Leasehold | $0.00 | None | Undetermined |

| 55.108 | Store Lease - 2996 Apalachee Parkway, Tallahassee, FL | Leasehold | $0.00 | None | Undetermined |
| 55.109 | Store Lease - 3700 North Monroe Street, Tallahassee, FL | Leasehold | $0.00 | None | Undetermined |
| 55.110 | Store Lease - 605 Martin Luther King Jr Boulevard, Savannah, GA | Leasehold | $0.00 | None | Undetermined |
| 55.111 | Warehouse Lease - 11 Commerce Boulevard, Suite 4, Palm Coast, Fl | Leasehold | $0.00 | None | Undetermined |
| 55.112 | Store Lease - 814 East Cervantes Street, Pensacola, FL | Leasehold | $0.00 | None | Undetermined |
| 55.113 | Store Lease - 45 North Orange Blossom Trail, Orlando, FL | Leasehold | $0.00 | None | Undetermined |
| 55.114 | Store Lease - 6011 North Illinois , Fairview Heights, IL | Leasehold | $0.00 | None | Undetermined |
| 55.115 | Store Lease - 2123 Ohio Avenue North , Live Oake, FL | Leasehold | $0.00 | None | Undetermined |
| 55.116 | Store Lease - 5156 South Dale Mabry, Tampa, FL | Leasehold | $0.00 | None | Undetermined |
| 55.117 | Store Lease - 10132 San Jose Boulevard, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.118 | Store Lease - 524 Atlantic Boulevard, Neptune Beach, FL | Leasehold | $0.00 | None | Undetermined |
| 55.119 | Store Lease - 2490 NW 79th Street, North Miami, FL | Leasehold | $0.00 | None | Undetermined |
| 55.120 | Store Lease - 3707 US 301 North, Ellenton, FL | Leasehold | $0.00 | None | Undetermined |
| 55.121 | Store Lease - 121 NW Main Boulevard, Lake City, FL | Leasehold | $0.00 | None | Undetermined |
| 55.122 | Store Lease - 2550 North US Highway 98, Lakeland, FL | Leasehold | $0.00 | None | Undetermined |
| 55.123 | Store Lease - 397 US 84, Cairo, GA | Leasehold | $0.00 | None | Undetermined |

55.124

Store Lease - 1000 NE 163rd Street, North Miami Beach, FL | Leasehold | $0.00 | None | Undetermined

55.125

Store Lease - 2123 Crawfordville Highway, Crawfordville, FL | Leasehold | $0.00 | None | Undetermined

55.126

Store Lease - 107 South 25th Street, Ft. Pierce, FL | Leasehold | $0.00 | None | Undetermined

55.127

Store Lease - 711 North Navy Boulevard, Pensacola, FL | Leasehold | $0.00 | None | Undetermined

55.128

Store Lease - 425 West Noble Avenue, Williston, FL | Leasehold | $0.00 | None | Undetermined

55.129

Store Lease - 2225 West New Haven Avenue, Melbourne, FL | Leasehold | $0.00 | None | Undetermined

55.130

Store Lease - 1414 Tallahassee Highway, Bainbridge, GA | Leasehold | $0.00 | None | Undetermined

55.131

Store Lease - 12131 South Orange Blossom Trail, Orlando, FL | Leasehold | $0.00 | None | Undetermined

55.132

Store Lease - 45 Duval Station Road, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined

55.133

Store Lease - 1412 North Main Street, Gainesville, FL | Leasehold | $0.00 | None | Undetermined

55.134

Store Lease - 628 West Parker Street, Baxley, GA | Leasehold | $0.00 | None | Undetermined

55.135

Store Lease - 460 West SR 436, Altamonte Springs, FL | Leasehold | $0.00 | None | Undetermined

55.136

Store Lease - 233 West Hillsboro Boulevard, Deerfield Beach, FL | Leasehold | $0.00 | None | Undetermined

55.137

Store Lease - 3981 Columbia Street, Orlando, FL | Leasehold | $0.00 | None | Undetermined

55.138

Store Lease - 1902 North Main Street, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined

55.139

Store Lease - 5715 Normandy Boulevard, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined

| | | | | |
|---|---|---|---|---|
| 55.140 | | | | |
| Store Lease - 820 North Washington Boulevard, Sarasota, FL | Leasehold | $0.00 | None | Undetermined |
| 55.141 | | | | |
| Store Lease - 615 East Oglethorpe Avenue, Hinesville, GA | Leasehold | $0.00 | None | Undetermined |
| 55.142 | | | | |
| Store Lease - 813 Lake Bradford Road, Tallahassee, FL | Leasehold | $0.00 | None | Undetermined |
| 55.143 | | | | |
| Store Lease - 6781 Dunn Avenue, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.144 | | | | |
| Store Lease - 450047 State Road 200, Callahan, FL | Leasehold | $0.00 | None | Undetermined |
| 55.145 | | | | |
| Store Lease - 324 West Vine Street, Kissimmee, FL | Leasehold | $0.00 | None | Undetermined |
| 55.146 | | | | |
| Store Lease - 7762 Argyle Forest Boulevard, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |
| 55.147 | | | | |
| Store Lease - 7507 Atlantic Boulevard, Jacksonville, FL | Leasehold | $0.00 | None | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |

**61. Internet domain names and websites**

61.1

| www.Sailormen.com | $1,439.00 | None | Undetermined |
|---|---|---|---|

**62. Licenses, franchises, and royalties**

62.1

| License - America Works Software | $500.00 | None | Undetermined |
|---|---|---|---|

62.2

| License - CMS Software | $1,500.00 | None | Undetermined |
|---|---|---|---|

62.3

| Popeyes Franchise Agreement | Undetermined | None | Undetermined |
|---|---|---|---|

**63. Customer lists, mailing lists, or other compilations**

63.1

| | $0.00 | | $0.00 |
|---|---|---|---|

**64. Other intangibles, or intellectual property**

64.1

| | | | $0.00 |
|---|---|---|---|

**65. Goodwill**

65.1

| Goodwill | $5,201,427.00 | Net Book Value | Undetermined |
|---|---|---|---|

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| Promissory Note - Tar Heels Spice | $421,897.00 | | $421,897.00 | = ➜ | $0.00 |
|---|---|---|---|---|---|
| | total face amount | - | doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1

| NOL | Tax year | 2025 | $760,301.00 |

**73. Interests in insurance policies or annuities**

73.1

$0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

Tar Heel Spice                                                        Undetermined

Nature of Claim          Rent Dispute

Amount requested         Undetermined

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

$0.00

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

$0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

Deering Bay Country Club Membership                                  $0.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$760,301.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $891,644.82 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $2,588,998.32 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $1,628,037.31 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |

**84. Inventory.** Copy line 23, Part 5.                          $1,550,780.65

**85. Farming and fishing-related assets.** Copy line 33, Part 6.          $0.00

**86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7.          $22,041,161.91

**87. Machinery, equipment, and vehicles.** Copy line 51, Part 8.          $0.00

**88. Real property. Copy line 56, Part 9.**          ➔          $0.00

**89. Intangibles and intellectual property.**. Copy line 66, Part 10.          $0.00

**90. All other assets.** Copy line 78, Part 11.          $760,301.00

**91. Total. Add lines 80 through 90 for each column**   91a. | $29,460,924.01 |     91b. | $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.          | $29,460,924.01 |

**Fill in this information to identify the case:**

Debtor name: Sailormen, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 26-10451

☐ **Check if this is an amended filing**

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:    List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.**If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

2.1

Bank of Montreal
100 King St.West
Toronto, ON M5X1A1
Canada

**Date debt was incurred?**
Various

**Last 4 digits of account number**
N/A

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
All Owned Assets

**Describe the lien**
Senior Secured Term Loan

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent

☐ Unliquidated

☐ Disputed

|  |  |
|---|---|
| $129,982,639.00 | Undetermined |

2.2

VERALEO, LLC
7272 WISCONSIN AVE, 9TH FLOOR
BETHESDA, MD 20814

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Undetermined

**Describe the lien**
UCC Financing

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

Undetermined

Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$129,982,639.00

**Part 2:    List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.
If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: Sailormen, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 26-10451

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

2.1

See Schedule E Attachment

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim: $3,783,276.42

Priority amount: $3,783,276.42

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

**3.1**

See Schedule F Attachment

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

$12,219,844.28

## Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| **4.1**<br><br>HYLAND LAW PLLC<br>11710 Plaza America Drive, Suite 160<br>Reston, VA 20190 | Line<br>3.035<br><br>☐ Not listed. Explain | |
| **4.2**<br><br>Quintairos, Prieto, Wood & Boyer, P.A.<br>9300 South Dadeland Blvd., 4th Floor<br>Miami, FL 33156 | Line<br>3.272<br><br>☐ Not listed. Explain | |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $3,783,276.42 |
| 5b. **Total claims from Part 2** | 5b. | $12,219,844.28 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $16,003,120.70 |

SCHEDULE E ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | APPLING COUNTY TAX COMMISSIONER | 69 TIPPINS STREET | SUITE 102 | BAXLEY | GA | 31513 | | 8 | Taxes | | | | 2026 GA Property Tax | $92,084.00 | $92,084.00 |
| 2.002 | Bacon County | 502 WEST 12TH ST | SUITE 101 | ALMA | GA | 31510 | | 8 | Taxes | | | | 2026 GA Property Tax | $66,253.92 | $66,253.92 |
| 2.003 | Baker County Tax Collector | 32 N. 5TH STREET | | MACCLENNY | FL | 32063 | | 8 | Taxes | | | | 2025 FL Property Tax | $15,140.84 | $15,140.84 |
| 2.004 | BARBARA FORD-COATES TAX - Sarasota County | PO BOX 30332 | | TAMPA | FL | 33630 | | 8 | Taxes | | | X | 2025 FL Property Tax | $0.00 | $0.00 |
| 2.005 | Brevard County Tax Collector | P.O. BOX 2500 | | TITUSVILLE | FL | 32781 | | 8 | Taxes | | | | 2025 FL Property Tax | $53,386.63 | $53,386.63 |
| 2.006 | Broward County Tax Collector | GOVERNMENTAL CENTER ANNEX | 115 S. ANDREWS AVE RM # A100 | FT LAUDERDALE | FL | 33301 | | 8 | Taxes | | | | 2025 FL Property Tax | $77,171.59 | $77,171.59 |
| 2.007 | Bruce Vickers Tax Collector Osceola County | 2501 E. IRLO BRONSON MEMORIAL HWY. | | KISSIMMEE | FL | 34744 | | 8 | Taxes | | | | 2025 FL Property Tax | $24,871.77 | $24,871.77 |
| 2.008 | BRUNSWICK|CITY OF | 601 GLOUCESTER ST | | BRUNSWICK | GA | 31520 | | 8 | Taxes | | | | 2026 GA Property Tax | $230,320.63 | $230,320.63 |
| 2.009 | CHARLES W. THOMAS TAX COLLECTOR | ATTN: CHARLES W. THOMAS | PO BOX 31149 | TAMPA | FL | 33631-3149 | | 8 | Taxes | | | | 2025 FL Property Tax | $47,082.98 | $47,082.98 |
| 2.010 | CHARLTON COUNTY | 1520 3RD ST | | FOLKSTON | GA | 31537 | | 8 | Taxes | | | | 2026 GA Property Tax | $46,031.00 | $46,031.00 |
| 2.011 | CHATHAM COUNTY TAX COMMISSIONER | 295 POLICE MEMORIAL DRIVE | | SAVANNAH | GA | 31405 | | 8 | Taxes | | | X | 2026 GA Property Tax | $0.00 | $0.00 |
| 2.012 | City of Homerville | 20 S COLLEGE ST | | HOMERVILLE | GA | 31634 | | 8 | Taxes | | | X | 2026 GA Property Tax | $0.00 | $0.00 |
| 2.013 | CITY OF JESUP | P.O. BOX 427 | | JESUP | GA | 31598 | | 8 | Taxes | | | | 2026 GA Property Tax | $92,084.00 | $92,084.00 |
| 2.014 | CITY TREASURER - City of Savannah | 236 FAIR STREET | | SAVANNAH | GA | 31408 | | 8 | Taxes | | | X | 2026 GA Property Tax | $0.00 | $0.00 |
| 2.015 | CLINCH COUNTY | STE B, 22 COURT SQ | STE B | HOMERVILLE | GA | 31634 | | 8 | Taxes | | | X | 2026 GA Property Tax | $0.00 | $0.00 |
| 2.016 | Columbia County Tax Collector | 135 NE HERNANDO AVE SUITE 125 | | LAKE CITY | FL | 32055 | | 8 | Taxes | | | | 2025 FL Property Tax | $10,987.15 | $10,987.15 |
| 2.017 | DeSoto County Tax Collector | 201 E OAK STREET | SUITE 101 | ARCADIA | FL | 34266 | | 8 | Taxes | | | | 2025 FL Property Tax | $20,586.64 | $20,586.64 |
| 2.018 | Diane Hutching Tax Collector Clay County | 2720 BLANDING BLVD | STE 201 | MIDDLEBURG | FL | 32068 | | 8 | Taxes | | | | 2025 FL Property Tax | $50,607.50 | $50,607.50 |
| 2.019 | Doris Maloy Tax Collector Leon County | POST OFFICE BOX 1835 | | TALLAHASSEE | FL | 32302 | | 8 | Taxes | | | | 2025 FL Property Tax | $84,781.08 | $84,781.08 |
| 2.020 | Duval County Tax Collector | 231 E. FORSYTH STREET | | JACKSONVILLE | FL | 32202 | | 8 | Taxes | | | | 2025 FL Property Tax | $537,747.22 | $537,747.22 |
| 2.021 | Escambia County Tax Collector | P.O. BOX 1312 | | QUINCY | FL | 32353 | | 8 | Taxes | | | | 2025 FL Property Tax | $62,725.32 | $62,725.32 |
| 2.022 | Gadsden County Tax Collector | PO BOX 817 | | QUINCY | FL | 32353 | | 8 | Taxes | | | | 2025 FL Property Tax | $12,489.16 | $12,489.16 |
| 2.023 | George Albright Tax Collector Marion County | 6154 FL-200 | | OCALA | FL | 34476 | | 8 | Taxes | | | | 2025 FL Property Tax | $25,293.36 | $25,293.36 |
| 2.024 | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST | | BRUNSWICK | GA | 31520 | | 8 | Taxes | | | | 2026 GA Property Tax | $7,852.06 | $7,852.06 |
| 2.025 | GRADY COUNTY TAX COMMISSIONER | 114 1ST ST NE | STE 1 | CAIRO | GA | 39828 | | 8 | Taxes | | | | 2026 GA Property Tax | $52,987.59 | $52,987.59 |
| 2.026 | JEFF DAVIS COUNTY TAX COMMISSIONER | P.O. BOX 558 | | HAZLEHURST | GA | 31539 | | 8 | Taxes | | | | 2026 GA Property Tax | $95,204.06 | $95,204.06 |
| 2.027 | Joe G. Tedder Tax Collector Polk County | 430 MAIN ST E | | BARTOW | FL | 33830 | | 8 | Taxes | | | | 2025 FL Property Tax | $26,101.85 | $26,101.85 |
| 2.028 | JOHN M. DREW | 86130 LICENSE RD | | FERNANDINA BEACH | FL | 32034 | | 8 | Taxes | | | | 2025 FL Property Tax | $15,816.09 | $15,816.09 |
| 2.029 | John Power Tax Collector Alachua County | 5830 NW 34TH BLVD | | GAINESVILLE | FL | 32653 | | 8 | Taxes | | | | 2025 FL Property Tax | $66,694.03 | $66,694.03 |
| 2.030 | JR Kroll Tax Collector Seminole County | 1101 E 1ST | | SANFORD | FL | 32771 | | 8 | Taxes | | | | 2025 FL Property Tax | $57,377.51 | $57,377.51 |
| 2.031 | Ken Burton Jr Tax Collector Manatee County | PO BOX 25300 | | BRADENTON | FL | 34206 | | 8 | Taxes | | | | 2025 FL Property Tax | $48,964.58 | $48,964.58 |
| 2.032 | Lake County Tax Collector | PO BOX 327 | | TAVARES | FL | 32778 | | 8 | Taxes | | | | 2025 FL Property Tax | $53,160.52 | $53,160.52 |
| 2.033 | LEVY COUNTY TAX COLLECTOR | 310 SCHOOL STREET | | BRONSON | FL | 32621 | | 8 | Taxes | | | | 2025 FL Property Tax | $43,911.98 | $43,911.98 |
| 2.034 | LIBERTY COUNTY TAX COMMISSIONER | JAMES E. SHARP III | 112 N MAIN ST ROOM 106 | HINESVILLE | GA | 31313-0587 | | 8 | Taxes | | | | 2026 GA Property Tax | $31,315.13 | $31,315.13 |
| 2.035 | LOWNDES CNTY TAX COMMISSIONER | 120 PRISON FARM RD | | VALDOSTA | GA | 31601 | | 8 | Taxes | | | | 2026 GA Property Tax | $183,993.00 | $183,993.00 |
| 2.036 | Madison County Tax Collector | KAY PACE | P.O. BOX 113 | CANTON | MS | 39046 | | 8 | Taxes | | | | 2025 FL Property Tax | $16,696.58 | $16,696.58 |
| 2.037 | MARK HARRELL DECATUR COUNTY T.C. | 112 W WATER ST | | BAINBRIDGE | GA | 39817 | | 8 | Taxes | | | | 2026 GA Property Tax | $92,029.00 | $92,029.00 |
| 2.038 | Mark Wiggins Tax Collector Taylor County | 108 N JEFFERSON ST | | PERRY | FL | 32347 | | 8 | Taxes | | | | 2025 FL Property Tax | $25,752.80 | $25,752.80 |
| 2.039 | Miami-Dade County Tax Collector | 200 NW 2ND AVENUE | | MIAMI | FL | 33128 | | 8 | Taxes | | | | 2025 FL Property Tax | $261,004.58 | $261,004.58 |
| 2.040 | Nancy C Millan Tax Collector Hillsborough County | 2506 N FALKEN ROAD | | TAMPA | FL | 33619 | | 8 | Taxes | | | | 2025 FL Property Tax | $164,723.71 | $164,723.71 |
| 2.041 | Okaloosa County Tax Collector | P.O. BOX 1387 | | NICEVILLE | FL | 32588 | | 8 | Taxes | | | | 2025 FL Property Tax | $13,356.90 | $13,356.90 |
| 2.042 | Putnam County Tax Collector | P.O. BOX 1339 | | PALATKA | FL | 32178-1339 | | 8 | Taxes | | | | 2025 FL Property Tax | $73,836.16 | $73,836.16 |
| 2.043 | Scott Randolfph Tax Collector Orange County | 4101 CLARCONA OCOEE RD | | ORLANDO | FL | 32810 | | 8 | Taxes | | | | 2025 FL Property Tax | $254,123.34 | $254,123.34 |
| 2.044 | St Lucie County Tax Collector | PO BOX 308 | | FT. PIERCE | FL | 34954-0308 | | 8 | Taxes | | | | 2025 FL Property Tax | $127,687.27 | $127,687.27 |
| 2.045 | STAN COLIE NICHOLS | SANTA ROSA CNTY TAX COLL | 6495 CAROLINE ST. SUITE E | MILTON | FL | 32570 | | 8 | Taxes | | | | 2025 FL Property Tax | $26,814.79 | $26,814.79 |
| 2.046 | SUWANNEE COUNTY TAX COLLECTOR | 215 PINE AVENUE SW | SUITE A | LIVE OAK | FL | 32064 | | 8 | Taxes | | | | 2025 FL Property Tax | $26,204.66 | $26,204.66 |
| 2.047 | TERESA G. PHILLIPS, CFC | TAX COLLECTOR | P.O. BOX 969 | STARKE | FL | 32091 | | 8 | Taxes | | | | 2025 FL Property Tax | $12,225.59 | $12,225.59 |
| 2.048 | THOMAS COUNTY OFFICE OF TAX COMMISSIO | 225 N BROAD ST | | THOMASVILLE | GA | 31792 | | 8 | Taxes | | | | 2026 GA Property Tax | $92,030.00 | $92,030.00 |
| 2.049 | THOMASVILLE CITY SCHOOL TAX | 404 N. BROAD STREET | | THOMASVILLE | GA | 31792 | | 8 | Taxes | | | X | 2026 GA Property Tax | $0.00 | $0.00 |
| 2.050 | Volusia County Tax Collector | 123 WEST INDIANA AVENUE | | DELAND | FL | 32720 | | 8 | Taxes | | | | 2025 FL Property Tax | $56,475.24 | $56,475.24 |
| 2.051 | Wakulla County Tax Collector | WAKULLA COUNTY | PO BOX 280 | CRAWFORDVILLE | FL | 32326 | | 8 | Taxes | | | | 2025 FL Property Tax | $19,749.95 | $19,749.95 |
| 2.052 | WARE COUNTY TAX COMMISSIONER | 800 CHURCH ST | | WAYCROSS | GA | 31501 | | 8 | Taxes | | | | 2026 GA Property Tax | $183,939.00 | $183,939.00 |
| 2.053 | WASHINGTON COUNTY TAX COLLECTOR | PO BOX 1038 | | CHIPLEY | FL | 32428 | | 8 | Taxes | | | | 2025 FL Property Tax | $11,607.66 | $11,607.66 |
| 2.054 | WAYNE COUNTY TAX COMMISSIONER | 341 E WALNUT ST | | JESUP | GA | 31546 | | 8 | Taxes | | | | 2026 GA Property Tax | $91,996.00 | $91,996.00 |
| | | | | | | | | | | | | | Total: | $3,783,276.42 | $3,783,276.42 |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 10132 SAN JOSE NS LLC | 1 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | Various | Trade Payables | | | | No | $36,886.74 |
| 3.002 | 2496 BLANDING BLVD, LLC | 2980 NE 207TH ST | | AVENTURA | FL | 33180 | Various | Trade Payables | | | | No | $29,054.60 |
| 3.003 | 262-264 W. 26TH MGT. LLC | 320-8TH AVE. CORP., | PO Box 932 | Bronxville | NY | 10708 | Various | Trade Payables | | | | No | $39,626.13 |
| 3.004 | 389 ASSOCIATES - SOUTHCHASE | PO BOX 263 | | EMERSON | NJ | 07630 | Various | Trade Payables | | | | No | $1,070.40 |
| 3.005 | 404 MIDLAND AVENUE | 04 MIDLAND AVE | | SPRINGDALE | AR | 72764 | Various | Trade Payables | | | | No | $15,575.00 |
| 3.006 | 4202 THIRD AVENUE LLC | 326 BULL STREET | | SAVANNAH | GA | 31401 | Various | Trade Payables | | | | No | $21,906.03 |
| 3.007 | 4946 SOUTH 25TH STREET, LLC | 14865 DRAFT HORSE LANE | | WELLINGTON | FL | 33414 | Various | Trade Payables | | | | No | $27,013.72 |
| 3.008 | 6110 OAK STREET EASTMAN GA LLC | 16348 CELINDA PLACE | | ENCINO | CA | 91436 | Various | Trade Payables | | | | No | $173.00 |
| 3.009 | 63RD TERRACE, LLC | 14865 DRAFT HORSE LANE | | WELLINGTON | FL | 33414 | Various | Trade Payables | | | | No | $23,625.00 |
| 3.010 | 813 LAKE BRADFORD FL, LLC | 1120 NW 8TH AVE | | GAINESVILLE | FL | 32601 | Various | Trade Payables | | | | No | $28,067.44 |
| 3.011 | A-1 AIR SOLUTIONS, LLC | 849 SW 20TH AVENUE | | OKEECHOBEE | FL | 34979 | Various | Trade Payables | | | | No | $232,256.00 |
| 3.012 | ABOVE ALL ENVIRONMENTAL INC | 5036 DR PHILLIPS BLVD #128 | | ORLANDO | FL | 32819 | Various | Trade Payables | | | | No | $3,475.00 |
| 3.013 | ADP, INC | P.O. BOX 830272 | | PHILADELPHIA | PA | 19182-0272 | Various | Trade Payables | | | | No | $24,481.35 |
| 3.014 | AFFORDABLE ENVIRONMENTAL SERVICES CORP | 7110 SW 42 ND TER | | MIAMI | FL | 33155 | Various | Trade Payables | | | | No | $249.00 |
| 3.015 | ALL-SAF FIRE PROTECTION INC. | 3005 KNIGHT AVE | | WAYCROSS | GA | 31503 | Various | Trade Payables | | | | No | $364.56 |
| 3.016 | ALTOCUMULUS | 202 S. ROCKINGHAM AVE | | LOS ANGELES | CA | 90049 | Various | Trade Payables | | | | No | $29,074.18 |
| 3.017 | AMERICAN LEAK (PENSACOLA) | P.O. BOX 9 | | CANTONMENT | FL | 32533 | Various | Trade Payables | | | | No | $200.00 |
| 3.018 | AMERISERVE COMMERCIAL LLC | 50 GRAYSON INDUSTRIAL PKWY | | GRAYSON | GA | 30017 | Various | Trade Payables | | | | No | $59,678.70 |
| 3.019 | AMPM DOOR SERVICE INC | 273 GLENWOOD DR | | LAKELAND | FL | 33805 | Various | Trade Payables | | | | No | $5,590.00 |
| 3.020 | ANDRADE ASSOCIATES LIMITED PARTNERSHIP | C/O MANUEL S. ANDRADE | 13594 Artisan Circle | PALM BEACH GARDEN | FL | 33418 | Various | Trade Payables | | | | No | $33,000.00 |
| 3.021 | APPLE & APPLE, LLC | 21228 S. LAKEVIEW DRIVE | | PANAMA CITY BEACH | FL | 32413 | Various | Trade Payables | | | | No | $28,721.96 |
| 3.022 | AQUATIC WEED CONTROL, INC. | PO BOX 593258 | | ORLANDO | FL | 32859 | Various | Trade Payables | | | | No | $348.00 |
| 3.023 | ARC CAFEHLD001, LLC | P.O. BOX 29650 | DEPT 880044 | PHOENIX | AZ | 85038-9650 | Various | Trade Payables | | | | No | $12,955.65 |
| 3.024 | ARCCAFEUSA001, LLC | P.O. BOX 29650/ ID:082134 | DEPT 880044 | PHOENIX | AZ | 85038-9650 | Various | Trade Payables | | | | No | $107,644.66 |
| 3.025 | ARCP CNL FUNDING 2000-A GP LLC | AMERICAN REALTY CAPITAL | P.O. BOX 847390 | DALLAS | TX | 75284-7390 | Various | Trade Payables | | | | No | $121,273.38 |
| 3.026 | ART FAMILY INVESTMENT CORP. | 2385 N. MERIDIAN AVENUE | | MIAMI BEACH | FL | 33140 | Various | Trade Payables | | | | No | $30,624.99 |
| 3.027 | ASAP PLUMBING(JAX) | GAINESVILLE INC | 3200 EMERSON ST | JACKSONVILLE | FL | 32207 | Various | Trade Payables | | | | No | $2,358.06 |
| 3.028 | ASSOCIATION OF ROLLING RIVER OWNERS, INC. | ELIM SERVICES | PO BOX 628207 | ORLANDO | FL | 32862-8207 | Various | Trade Payables | | | | No | $1,512.06 |
| 3.029 | AT&T INTERNET | PO BOX 5014 | | CAROL STREAM, | IL | 60197-5014 | Various | Trade Payables | | | | No | $716.07 |
| 3.030 | AT&T MOBILITY (IL) | P O BOX 6463 | | CAROL STREAM | IL | 60197-6463 | Various | Trade Payables | | | | No | $1,250.02 |
| 3.031 | ATRIUM CIRCLE GP | PO BOX 5295 | | KINGWOOD | TX | 77325 | Various | Trade Payables | | | | No | $24,697.41 |
| 3.032 | AUGUST RD, LLC | 5122 MIDDLETON RD | | SAN DIEGO | CA | 92109 | Various | Trade Payables | | | | No | $27,264.54 |
| 3.033 | AXIS PORTABLE AIR LLC | 33 S 56TH ST SUITE 102 | | CHANDLER | AZ | 85226 | Various | Trade Payables | | | | No | $42,876.84 |
| 3.034 | B.O.C.C. | HILLSBOROUGH COUNTY WATER DEPT | P O BOX 342456 | TAMPA | FL | 33694-2456 | Various | Trade Payables | | | | No | $1,443.47 |
| 3.035 | BAILIWICK SERVICES, LLC | 4260 Nortex Dr. | | Chaska | MN | 55318 | Various | Trade Payables | | | | No | $1,392.47 |
| 3.036 | BANKS SAFE & LOCK CO. INC. | 7108 NW 72nd Ave. | | Miami | FL | 33166 | Various | Trade Payables | | | | No | $398.58 |
| 3.037 | BIG BEND RESTAURANT SUPPLY | 400 CAPITAL CIRCLE SE # 15 | | TALLAHASSEE | FL | 32301 | Various | Trade Payables | | | | No | $428.33 |
| 3.038 | BLUE DOMINION, LLC | Attn: David Hooks | 185 LIVE OAK ROAD | NEWPORT | NC | 28570 | Various | Trade Payables | | | | No | $28,749.99 |
| 3.039 | BRADEN RIVER UTILITIES | 10441 Lorilee Ln | | Bradenton | FL | 34211 | Various | Trade Payables | | | | No | $48.93 |
| 3.040 | BRUNSWICK-GLYNN COUNTY | JOINT WATER & SEWER COMM | P.O. BOX 628396 | ORLANDO | FL | 32862-8396 | Various | Trade Payables | | | | No | $1,055.55 |
| 3.041 | B-THAP, L.C. | P.O. BOX 865238 | | ORLANDO | FL | 32886-5238 | Various | Trade Payables | | | | No | $38,531.33 |
| 3.042 | CAPITAL PLUMBING CONTRACTORS | 572 WOODVILLE HWY | | CRAWFORDVILLE | FL | 32327 | Various | Trade Payables | | | | No | $568.52 |
| 3.043 | CDI, LLC | 1244 Kelly Court | | Wauchula | FL | 33873 | Various | Trade Payables | | | | No | $20.56 |
| 3.044 | CENTRAL FOOD EQUIPMENT INC | 8657 NW 14 CT | | LAKELAND, | FL | 33803 | Various | Trade Payables | | | | No | $862.10 |
| 3.045 | CHENEY BROTHERS, INC | 8657 NW 14 CT | C/O Sara Garitta | Ocala | FL | 34475 | Various | Trade Payables | | | | No | $623,815.19 |
| 3.046 | CITY OF ALACHUA | 15100 NW 142nd Terrace, | | Alachua | FL | 32615 | Various | Trade Payables | | | | No | $4,138.11 |
| 3.047 | CITY OF ALMA | 502 W 12TH ST | P.O. BOX 429 | ALMA | GA | 31510 | Various | Trade Payables | | | | No | $37.80 |
| 3.048 | CITY OF APOPKA | APOPKA POLICE DEPARTMENT | 112 E. 6TH ST | APOPKA | FL | 32703 | Various | Trade Payables | | | | No | $619.13 |
| 3.049 | CITY OF APOPKA UTILITIES DEPT. | 150  E  5TH  STREET | | APOPKA | FL | 32704-1188 | Various | Trade Payables | | | | No | $943.16 |
| 3.050 | CITY OF BAINBRIDGE | 101 S BROAD ST P.O BOX 946 | | BAINDBRIDGE | GA | 39818 | Various | Trade Payables | | | | No | $701.66 |
| 3.051 | CITY OF BAXLEY | 282 EAST PARKER STREET | | BAXLEY | GA | 31513 | Various | Trade Payables | | | | No | $1,786.50 |
| 3.052 | CITY OF CHIPLEY | P.O. BOX 1007 | | CHIPLEY | FL | 32428 | Various | Trade Payables | | | | No | $812.66 |
| 3.053 | CITY OF CRESTVIEW | 198 N Wilson St. | | Crestview | FL | 32536 | Various | Trade Payables | | | | No | $3,227.68 |
| 3.054 | CITY OF DEERFIELD BEACH | P. O. BOX 865631 | | Orlando | FL | 32888 | Various | Trade Payables | | | | No | $2,250.24 |
| 3.055 | CITY OF EDGEWATER | 401 S Riverside Dr. | | Edgewater | FL | 32132 | Various | Trade Payables | | | | No | $23.14 |
| 3.056 | CITY OF GULF BREEZE | PO BOX 640 | | GULF BREEZE | FL | 32562-0640 | Various | Trade Payables | | | | No | $598.54 |
| 3.057 | CITY OF JESUP | | P.O. BOX 427 | JESUP | GA | 31598 | Various | Trade Payables | | | | No | $2,849.75 |
| 3.058 | CITY OF LIVE OAK | 101 WHITE AVE S.E. | | LIVE OAK | FL | 32064 | Various | Trade Payables | | | | No | $853.78 |
| 3.059 | CITY OF MACCLENNY | 118 E Macclenny Ave | | McClenney | FL | 32063 | Various | Trade Payables | | | | No | $1,476.05 |
| 3.060 | CITY OF NORTH MIAMI UTILITY | 766 NE | 125 Street | North Miami Beach | FL | 33161 | Various | Trade Payables | | | | No | $1,332.25 |
| 3.061 | CITY OF PERRY, FLORIDA | BUSINESS TAX DEPT | 224 SOUTH JEFFERSON STREET | PERRY | FL | 32347 | Various | Trade Payables | | | | No | $868.23 |
| 3.062 | CITY OF PORT ORANGE UTILITIES | 1000 City Center Circle, | | Port Orange | FL | 32129 | Various | Trade Payables | | | | No | $10.00 |
| 3.063 | CITY OF PORT ST. LUCIE | P.O. DRAWER 8987 | | PORT ST. LUCIE | FL | 34985-8987 | Various | Trade Payables | | | | No | $0.95 |
| 3.064 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630-3191 | Various | Trade Payables | | | | No | $6,742.45 |
| 3.065 | CITY OF TAVARES | P.O. BOX 1068 | | TAVARES | FL | 32778 | Various | Trade Payables | | | | No | $1,464.24 |
| 3.066 | CITY OF WAYCROSS | PO DRAWER 99 | | WAYCROSS | GA | 31502-0099 | Various | Trade Payables | | | | No | $452.16 |
| 3.067 | CITY OF WILLISTON | P.O. DRAWER 160 | | WILLISTON | FL | 32696 | Various | Trade Payables | | | | No | $2.00 |
| 3.068 | CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA | GA | 31193 | Various | Trade Payables | | | | No | $29,349.90 |
| 3.069 | CLAY COUNTY HEALTH DEPT | 1340 S Edgewood Ave | Green Cove Springs, FL 32043 | Green Cove Springs | FL | 32043 | Various | Trade Payables | | | | No | $1,010.13 |
| 3.070 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS ROAD | | MIDDLEBURG | FL | 32068 | Various | Trade Payables | | | | No | $1,219.24 |
| 3.071 | CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | KEYSTONE HTS | FL | 32656-0308 | Various | Trade Payables | | | | No | $3,752.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.072 | CLIMATIC MECHANICAL LLC | 665 FLORIDA PKWY | | KISSIMMEE | FL | 34743 | Various | Trade Payables | | | | No | $16,336.00 |
| 3.073 | CNL FUNDING 2000-A, LP | P.O. BOX 29650 | DEPT 880044 ID999 | PHOENIX | AZ | 85038-9650 | Various | Trade Payables | | | | No | $78,520.56 |
| 3.074 | COCA COLA USA | P.O. BOX 101086 | | ATLANTA | GA | 30392 | Various | Trade Payables | | | | No | $176,211.81 |
| 3.075 | COCOA|CITY OF | P O BOX 1270 | | COCOA, | FL | 32923-1270 | Various | Trade Payables | | | | No | $926.90 |
| 3.076 | COMCAST | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | Various | Trade Payables | | | | No | $80.08 |
| 3.077 | COMCAST BUSINESS | P.O BOC 37601 | | PHILADELPHIA | PA | 19101 | Various | Trade Payables | | | | No | $41,023.95 |
| 3.078 | COMMERCIAL EQUIPMENT | REPAIR INC | 1040 CYPRESS STREET | VALDOSTA | GA | 31601 | Various | Trade Payables | | | | No | $28,561.49 |
| 3.079 | COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | Various | Trade Payables | | | | No | $3,911.14 |
| 3.080 | CONSOLIDATED CONTRACTING & CONSULTING INC. | 10094 Ferguson Avenue | | Savannah | GA | 31406 | Various | Trade Payables | | | | No | $1,560.00 |
| 3.081 | COOL MOON AC LLC | 6400 SW 99TH AVE | | MIAMI | FL | 33173 | Various | Trade Payables | | | | No | $31,595.00 |
| 3.082 | CORDOVA LOCK AND SAFE | 6847 NORTH 9TH AVE SUITE A | | PENSACOLA | FL | 32504 | Various | Trade Payables | | | | No | $26.88 |
| 3.083 | COSTAR GROUP | 1331 L St. NW | | Wahington | DC | 20005 | Various | Trade Payables | | | | No | $29,250.00 |
| 3.084 | CUMIS SPECIALTY INSURANCE COMPANY | C/O MANUEL S. ANDRADE | 13594 Artisan Circle | PALM BEACH GARDEN | FL | 33418 | Various | Trade Payables | | | | No | $5,500.00 |
| 3.085 | CURB MASTERS FS LLC | 9413 EDISON AVE | | TAMPA | FL | 33612 | Various | Trade Payables | | | | No | $500.00 |
| 3.086 | CUSTOM COMFORT DESIGNS, INC. | 11141 HIGHWAY 31 SUITE 1 | | SPANISH FORT | AL | 36527 | Various | Trade Payables | | | | No | $21,642.19 |
| 3.087 | CWH VENICE, LLC | 21715 CARTAGENA DRIVE | | BOCA RATON | FL | 33428 | Various | Trade Payables | | | | No | $21,000.00 |
| 3.088 | D & A TECH SOLUTIONS | 1312 SW 82 TER | | POMPANO BEACH | FL | 33068 | Various | Trade Payables | | | | No | $65,320.00 |
| 3.089 | DADE METRO LLC | PO BOX 714673 | | CINCINNATI | OH | 45271 | Various | Trade Payables | | | | No | $23,192.59 |
| 3.090 | DATE LABEL CORP | PO BOX 127 | | DANVILLE | IN | 46122 | Various | Trade Payables | | | | No | $978.43 |
| 3.091 | DD & L ASSOCIATES II, LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | Various | Trade Payables | | | | No | $15,137.34 |
| 3.092 | DE LA HOZ, PEREZ & BARBEITO PA | 304 PALERMO AVENUE | | CORAL GABLES | FL | 33134 | Various | Trade Payables | | | | No | $2,760.00 |
| 3.093 | DEERFIELD BEACH|CITY OF | P. O. BOX 865631 | | ORLANDO | FL | 32886-5631 | Various | Trade Payables | | | | No | $2,999.76 |
| 3.094 | DEE'S ELECTRICAL INC | Attn: David Hooks | | NEWPORT | FL | 28570 | Various | Trade Payables | | | | No | $403.25 |
| 3.095 | DELAND|CITY OF | P.O. BOX 2919 | | DELAND | FL | 32721-2919 | Various | Trade Payables | | | | No | $1,120.20 |
| 3.096 | DOOR STYLES, INC. | 1178 NW 163RD DRIVE | | MIAMI, | FL | 33169 | Various | Trade Payables | | | | No | $240.75 |
| 3.097 | DOUBLEV POOLER LLC | 641 WILCOX AVE. 1B | | LOS ANGELES | CA | 90004 | Various | Trade Payables | | | | No | $26,178.07 |
| 3.098 | Dr. James Edward and Thea Ziegast Weilbaecher | 14 BROOKSIDE ROAD | | ASHEVILLE | NC | 28803 | Various | Trade Payables | | | | No | $21,378.00 |
| 3.099 | DTIQ TECHNOLOGIES, INC | 111 SPEEN ST SUITE 550 | | FRAMINGHAM | MA | 01701 | Various | Trade Payables | | | | No | $35,397.87 |
| 3.100 | DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | Various | Trade Payables | | | | No | $64,818.80 |
| 3.101 | DUNN SDC, LLC | 290 NW 165TH ST PH2 | | MIAMI | FL | 33169 | Various | Trade Payables | | | | No | $3,702.80 |
| 3.102 | DUVAL STATION PROPERTY OWNERS ASSOCIATION | 6196 LAKE GRAY BLVD | SUITE 103 | JACKSONVILLE | FL | 3224 | Various | Trade Payables | | | | No | $3,926.58 |
| 3.103 | EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | LOUISVILLE, | KY | 40290-1013 | Various | Trade Payables | | | | No | $59,768.62 |
| 3.104 | EEMS KEROLLOS, LLC | ATT: EZZAT SEIF | 2909 WAGON TRAIN LANE | DIAMOND BAR | CA | 91765 | Various | Trade Payables | | | | No | $24,805.74 |
| 3.105 | EGAN FAMILY TRUST | 240-241 NORTH PLUM ST | | LANCASTER | PA | 17602 | Various | Trade Payables | | | | No | $24,641.94 |
| 3.106 | EMERALD COAST UTILITIES AUTH | P.O. BOX 18870 | | PENSACOLA | FL | 32523-8870 | Various | Trade Payables | | | | No | $5,000.00 |
| 3.107 | EMERGENCY ICE DELIVERY LLC | PO BOX 50301 | | JACKSONVILLE BEACH | FL | 32240 | Various | Trade Payables | | | | No | $14,758.38 |
| 3.108 | ENTERA LLC | 5900 VENTURE CROSSINGS BLVD | | PANAMA CITY | FL | 32409 | Various | Trade Payables | | | | No | $4,954.28 |
| 3.109 | EVERON LLC | PO BOX 219044 | | KANSAS CITY | MO | 64121-9044 | Various | Trade Payables | | | | No | $39,982.72 |
| 3.110 | F AND L PROPERTIES | 19790 WEST DIXIE HWY | PH 2 | AVENTURA | FL | 33180 | Various | Trade Payables | | | | No | $46,858.46 |
| 3.111 | FAIRY PROPERTY GROUP LLC | 4 GREENBRIAR ROAD | | LITTLE FALLS | NJ | 07424 | Various | Trade Payables | | | | No | $18,163.62 |
| 3.112 | FIELD APARTMENTS LLC | JOHN WALKER FIELD JR | P.O. BOX 460550 | FT. LAUDERDALE | FL | 33346 | Various | Trade Payables | | | | No | $16,200.00 |
| 3.113 | FIRE SPRINKLER SERVICES | Attn: David Hooks | | NEWPORT | FL | 28570 | Various | Trade Payables | | | | No | $90.00 |
| 3.114 | FIRST CHOICE COFFEE | 5610 W SLIGH AVE STE 106 | | TAMPA | FL | 33634 | Various | Trade Payables | | | | No | $503.13 |
| 3.115 | FIRST POWER GROUP, LLC | 8676 HAWKWOOD BAY DRIVE | | BOYNTON BEACH | FL | 33473 | Various | Trade Payables | | | | No | $27,605.59 |
| 3.116 | FLI PROPERTIES, LLC | PO BOX 156 | | JACKSON HEIGHTS | NY | 11372 | Various | Trade Payables | | | | No | $14,332.96 |
| 3.117 | FLORIDA CITY GAS | P.O. BOX 22614 | | MIAMI | FL | 33102-2614 | Various | Trade Payables | | | | No | $8,695.94 |
| 3.118 | FLORIDA PUBLIC UTILITIES CO | P.O. BOX  2137 | | SALISBURY | MD | 21802-2137 | Various | Trade Payables | | | | No | $1,362.48 |
| 3.119 | FORT LAUDERDALE|CITY OF | MUNICIPAL SERVICES | P.O. BOX 31687 | TAMPA | FL | 33631-3687 | Various | Trade Payables | | | | No | $1,016.90 |
| 3.120 | FORTIS RISK SOLUTIONS, LLC | 100 RING RD W., STE 200 | | GARDEN CITY | NY | 11530 | Various | Trade Payables | | | | No | $10,000.00 |
| 3.121 | FOX GLASS ORLANDO INC | 3038 JOHN YOUNG PARKWAY STE 7 | | ORLANDO | FL | 32804 | Various | Trade Payables | | | | No | $8,858.72 |
| 3.122 | FRANK GAY PLUMBING, INC. | 6206 FOREST CITY ROAD | | ORLANDO | FL | 32810 | Various | Trade Payables | | | | No | $1,040.00 |
| 3.123 | FRANK GAY SERVICES, LLC | P.O. BOX 1835 | | TALLAHASSEE | FL | 32302-1835 | Various | Trade Payables | | | | No | $1,040.00 |
| 3.124 | FREEDOM HOLDINGS, LLC | 152-18 Union TPKE. #4L | | Flushing | NY | 11367 | Various | Trade Payables | | | | No | $29,703.41 |
| 3.125 | FREP V- PALM PLAZA, LLC | 2501 SOUTH MACDILLE AVE | | TAMPA | FL | 33629 | Various | Trade Payables | | | | No | $13,632.88 |
| 3.126 | GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32614-7051 | Various | Trade Payables | | | | No | $12,211.60 |
| 3.127 | GARDEN CITY UTILITIES DEPARTMENT | 240-241 NORTH PLUM ST | | LANCASTER | FL | 17602 | Various | Trade Payables | | | | No | $617.04 |
| 3.128 | GASKET GUY OF JACKSONVILLE | 4809 ROSSELLE ST | | JACKSONVILLE | FL | 32254 | Various | Trade Payables | | | | No | $2,153.42 |
| 3.129 | GOLDEN ISLES REALTY | 330 MALLERY STREET | | ST. SIMONS ISLAND | GA | 31522 | Various | Trade Payables | | | | No | $4,154.36 |
| 3.130 | GOLEM DUVAL, LLC | 2645 SOUTH BAYSHORE DRIVE | SUITE 2104 | COCONUT GROVE | FL | 33133 | Various | Trade Payables | | | | No | $43,037.31 |
| 3.131 | GRANITE TELECOMMUNICATIONS, LLC | 100 Newport Avenue Extension | | Quincy | MA | 2171 | Various | Trade Payables | | | | No | $12,211.26 |
| 3.132 | HALO BRANDED SOLUTIONS, INC. | 3182 MOMENTUM PLACE | | CHICAGO | IL | 60689 | Various | Trade Payables | | | | No | $3,473.64 |
| 3.133 | HARVEY'S ELECTRIC CO INC | P.O. BOX 185 | | LUTZ | FL | 33548 | Various | Trade Payables | | | | No | $32,315.88 |
| 3.134 | HEART OF FLORIDA PROPERTIES | C/O BROOKHILL MANAGEMENT CORP | 501 MADISON AVENUE | NEW YORK | NY | 10022 | Various | Trade Payables | | | | No | $28,619.20 |
| 3.135 | HINESVILLE|CITY OF WATER | ATTN:  WATER DEPT | 115 EAST M.L. KING JR. DRIVE | HINESVILLE | GA | 31313 | Various | Trade Payables | | | | No | $651.92 |
| 3.136 | HM ELECTRONICS INC | 2848 WHIPTAIL LOOP | | CARLSBAD | CA | 92010 | Various | Trade Payables | | | | No | $280.80 |
| 3.137 | HOLLIS STREET TRUST | 11792 LAKE ASTON COURT | APT 107 | TAMPA | FL | 33626 | Various | Trade Payables | | | | No | $32,000.00 |
| 3.138 | HOSPITALITY RESOURCE SUPPLY INC | 499 N SR 434 #1005 | | ALTAMONTE SPRINGS | FL | 32714 | Various | Trade Payables | | | | No | $134.50 |
| 3.139 | HOWARD N REAL ESTATE INVESTMENTS, LLC | 9500 WEST BAY HARBOUR DRIVE | APT. 4C | BAY HARBOR ISLANDS | FL | 33154 | Various | Trade Payables | | | | No | $22,337.54 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.140 | HS LAND HOLDINGS, LTD. | C/O MCMILLEN & CO. | 225 S. SWOOPE AVE #111 | MAITLAND | FL | 32751 | Various | Trade Payables | | | | No | $156,931.97 |
| 3.141 | HUBBARD PLUMBING | P.O. BOX 400 | | BLOOMINGDALE | GA | 31302 | Various | Trade Payables | | | | No | $835.00 |
| 3.142 | HUGGINS WASTE SERVICE | 71 HORSETRAIL RD | | PEMBROKE | GA | 31321 | Various | Trade Payables | | | | No | $250.00 |
| 3.143 | INSIGHT DIRECT USA, INC | PO BOX 731069 | | DALLAS | TX | 75373 | Various | Trade Payables | | | | No | $753.52 |
| 3.144 | INTERINVEST CO. LLC | 11939 ESTRADA LANE | | PORTER RANCH | CA | 91326 | Various | Trade Payables | | | | No | $49,156.25 |
| 3.145 | INVESTMENT AAB TWO | 620 NW 80TH BLVD | | GAINESVILLE | FL | 32607 | Various | Trade Payables | | | | No | $42,262.50 |
| 3.146 | IRIS ASSOCIATES L.P. | 28 KENNEDY BLVD. | SUITE 800 | EAST BRUNSWICK | NJ | 08816 | Various | Trade Payables | | | | No | $33,526.80 |
| 3.147 | ISRAEL FAMILY REALTY CO. LLC | PO BOX 156 | | JACKSON HEIGHTS | NY | 11372 | Various | Trade Payables | | | | No | $16,625.00 |
| 3.148 | IVANCOVICH PROPERTIES | 500 N. LOMBARD | | VISALLA | CA | 93291 | Various | Trade Payables | | | | No | $28,230.56 |
| 3.149 | J 11823 PLANO RD LLC & D 11823 PLANO RD LLC | 821 PEMBROKE CT | | ORCHID | FL | 32963 | Various | Trade Payables | | | | No | $47,032.80 |
| 3.150 | J&P FAMILY L.L.L.P | 368 BURNT HICKORY WAY | | FORTSON | GA | 31808 | Various | Trade Payables | | | | No | $30,249.99 |
| 3.151 | JAMES F. SIMPSON BACKFLOW | 8657 NW 14 CT | | MIAMI | FL | 33147 | Various | Trade Payables | | | | No | $130.00 |
| 3.152 | JEA | 21 WEST CHURCH STREET | | JACKSONVILLE | FL | 32202 | Various | Trade Payables | | | | No | $74,985.10 |
| 3.153 | JEAN J. CORNIL | 598 MOUNTAIN HOME RD | | WOODSIDE | CA | 94062 | Various | Trade Payables | | | | No | $19,313.66 |
| 3.154 | JENGEO REALTY | 2971 NORTH OCEAN BLVD. | | BOCA RATON | FL | 33431 | Various | Trade Payables | | | | No | $29,953.92 |
| 3.155 | JUDSON STRINGFELLOW | 3515 DOVEWOOD DR | | CHARLOTTE | NC | 28226 | Various | Trade Payables | | | | No | $23,341.16 |
| 3.156 | KAY CHEMICAL COMPANY | 28812 NETWORK PLACE | | CHICAGO | IL | 60673 | Various | Trade Payables | | | | No | $15,824.23 |
| 3.157 | KEITH MCNEILL PLUMBING, INC | 3505 NORTH MONROE ST | | TALLAHASSEE | FL | 32303 | Various | Trade Payables | | | | No | $1,185.00 |
| 3.158 | KELLY FOODS JACKSONVILLE | ATTN: CAMMIE LANE | 2240 DENNIS STREET | JACKSONVILLE | FL | 32204 | Various | Trade Payables | | | | No | $271,335.62 |
| 3.159 | KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | WINTER GARDEN, | FL | 34787 | Various | Trade Payables | | | | No | $352,237.82 |
| 3.160 | KELLY'S FOODSERVICE TAMPA | 5621 E POWHATAN | | TAMPA, | FL | 33610 | Various | Trade Payables | | | | No | $82,501.08 |
| 3.161 | KEYBANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | Various | Trade Payables | | | | No | $27,144.08 |
| 3.162 | KEYSTONE | 8657 NW 14 CT | | MIAMI | FL | 33147 | Various | Trade Payables | | | | No | $10,285.00 |
| 3.163 | KGGK VENTURE, LLC | Chase Bank saving #2943151411 | PO BOX 6185 | Westerville | OH | 43086 | Various | Trade Payables | | | | No | $35,337.48 |
| 3.164 | KLUG FAMILY LLC | 4650 HILES PLACE | | VILLAGES | FL | 32163 | Various | Trade Payables | | | | No | $36,662.43 |
| 3.165 | LAKELAND|CITY OF | 228 S Massachusetts Ave, | | Lakeland | FL | 33801 | Various | Trade Payables | | | | No | $95.57 |
| 3.166 | LAPENSEE PLUMBING & POOLS | 401 MANATEE AVE | | HOLMES BEACH | FL | 34217 | Various | Trade Payables | | | | No | $1,423.36 |
| 3.167 | LAWN IN ORDER | 364 NORTHWEST HIBISCUS STREET | | PORT St. LUCIE | FL | 34983 | Various | Trade Payables | | | | No | $7,525.00 |
| 3.168 | LAWRENCE MARTIN | PO BOX 1273 | | SOQUEL | CA | 95073 | Various | Trade Payables | | | | No | $34,938.72 |
| 3.169 | LBJ ALACHUA, LLC | 4 DORCHESTER ROAD | | SCARSDALE | NY | 10583 | Various | Trade Payables | | | | No | $24,377.58 |
| 3.170 | LDP BAILEY ROAD LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | Various | Trade Payables | | | | No | $26,199.58 |
| 3.171 | LEEAGLES, LLC | 11633 SAN VICENTE BLVD SUITE 210 | | LOS ANGELES | CA | 90049 | Various | Trade Payables | | | | No | $24,351.26 |
| 3.172 | LEE'S ICE | 1725 CENTRAL FLORIDA PARKWAY | STE D | ORLANDO | FL | 32837 | Various | Trade Payables | | | | No | $7,040.30 |
| 3.173 | LEESBURG|CITY OF | P.O. BOX 491286 | | LEESBURG | FL | 34749 | Various | Trade Payables | | | | No | $6,661.93 |
| 3.174 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | 633 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90071 | Various | Trade Payables | | | | No | $184,913.96 |
| 3.175 | LG ML 1 | PO BOX 357742 | | GAINESVILLE | FL | 32635 | Various | Trade Payables | | | | No | $88,023.50 |
| 3.176 | LG ML 2, LLC | PO BOX 357742 | | GAINESVILLE | FL | 32635 | Various | Trade Payables | | | | No | $64,940.33 |
| 3.177 | LICKETY SPLIT LAWN SERVICE | 3818 NE 13TH DRIVE | | GAINESVILLE | FL | 32609 | Various | Trade Payables | | | | No | $5,989.00 |
| 3.178 | LLD FAMILY PROPERTIES II, LLC | 8657 NW 14 CT | | MIAMI | FL | 33147 | Various | Trade Payables | | | | No | $24,844.63 |
| 3.179 | LOGICAL PLUMBING | PO BOX 522156 | | LONGWOOD | FL | 32752 | Various | Trade Payables | | | | No | $19,248.17 |
| 3.180 | LOS COMPADRES LLC | 1001 W. WHITTLER BLVD. | | LAHABRA | CA | 90631 | Various | Trade Payables | | | | No | $28,592.22 |
| 3.181 | LR911, LLC | 3210 CULLOWEE LANE | | NAPLES | FL | 34114 | Various | Trade Payables | | | | No | $35,437.50 |
| 3.182 | LUKE STARLIGHT LLC | 196 S STARLIGHT DR | | ANAHEIM | CA | 92807 | Various | Trade Payables | | | | No | $37,546.69 |
| 3.183 | MAC PLUMBING | 1332 ASHLEE CT | | AUBURNDALE | FL | 33823 | Various | Trade Payables | | | | No | $3,058.50 |
| 3.184 | MAKE AN IMPACT LLC | 102 W LAS PALMAS DRIVE | | FULLERTON | CA | 92835 | Various | Trade Payables | | | | No | $24,150.00 |
| 3.185 | MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON, | FL | 34206-5350 | Various | Trade Payables | | | | No | $920.84 |
| 3.186 | MAXIMUS COST REDUCTION | 801 Brickell Ave. | | Miami | FL | 33131 | Various | Trade Payables | | | | No | $37,650.38 |
| 3.187 | MEDUSA PROPERTIES, INC. | 10 BORDENS SCHOOL LANE | | LEXINGTON | VA | 24450 | Various | Trade Payables | | | | No | $26,261.76 |
| 3.188 | MERIDIAN WASTE | PO BOX 580210 | | CHARLOTTE | NC | 28258-0210 | Various | Trade Payables | | | | No | $886.81 |
| 3.189 | MESA CRESTVIEW, LLC | 6505 LONE OAK DRIVE | | BETHESDA | MD | 20817 | Various | Trade Payables | | | | No | $25,379.00 |
| 3.190 | METRO-ROOTER | CERTIFIED ENVIRONMENTAL SERV INC. | 8892 NORMANDY BLVD. | JACKSONVILLE | FL | 32221 | Various | Trade Payables | | | | No | $33,931.26 |
| 3.191 | MIAMI-DADE COUNTY INTERNAL COMPLIANCE DEPARTMENT | 111 NW 1ST STREET, 26TH FL | CODE COMPLIANCE ADMINISTRATION | MIAMI | FL | 33128 | Various | Trade Payables | | | | No | $510.00 |
| 3.192 | MIAMI-DADE WATER & SEWER DEPT | PO BOX 026055 | | MIAMI | FL | 33102-6055 | Various | Trade Payables | | | | No | $6,311.55 |
| 3.193 | MIDWAY WATER SYSTEM, INC. | 4971 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563 | Various | Trade Payables | | | | No | $483.17 |
| 3.194 | MIDWEST BADGE CORP | P.O. BOX 1516 | | SKOKIE | IL | 60076-8516 | Various | Trade Payables | | | | No | $488.05 |
| 3.195 | MILLER SEPTIC TANK SERVICE | P.O. BOX 5934 | | TALLAHASSEE | FL | 32314 | Various | Trade Payables | | | | No | $3,640.00 |
| 3.196 | MOCNY LIMITED PARTNERSHIP LLLP | 6465 RIVER ROAD | | NEW SMYRNA BEACH | FL | 32169 | Various | Trade Payables | | | | No | $30,249.99 |
| 3.197 | MQ SERIES INVESTMENTS INC. | 1423 LANDS END ROAD | | LANTANA | FL | 33462 | Various | Trade Payables | | | | No | $16,645.54 |
| 3.198 | MR. C'S PLUMBING & SEPTIC INC | 19932 NW 2 AVE. | | MIAMI | FL | 33169 | Various | Trade Payables | | | | No | $750.00 |
| 3.199 | MRT, LLC | 3017 FRANKLIN CANYON | | BEVERLY HILLS | CA | 90210 | Various | Trade Payables | | | | No | $21,798.27 |
| 3.200 | N. WASSERSTROM & SONS | 2300 LOCKBOURNE ROAD | | COLUMBUS | OH | 43207 | Various | Trade Payables | | | | No | $234,790.99 |
| 3.201 | NARITA HOLDINGS, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | Various | Trade Payables | | | | No | $27,008.77 |
| 3.202 | NATIONAL READERBOARD SUPPLY | P.O. BOX 430 | | PONCHA SPRINGS | CO | 81242 | Various | Trade Payables | | | | No | $264.70 |
| 3.203 | NAVDEEP SINGH & RAJINDER SINGH TRUSTEE | 91 SANDERING HILL | | WASSONVILLE | CA | 95076 | Various | Trade Payables | | | | No | $30,525.00 |
| 3.204 | NEIMON GROUP, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | Various | Trade Payables | | | | No | $25,385.38 |
| 3.205 | NINE MILE PLAZA INVESTORS | C/O VICTORY REAL ESTATE | P.O. BOX 4767 | COLUMBUS | FL | 31914 | Various | Trade Payables | | | | No | $26,145.78 |
| 3.206 | NOBLE MANAGEMENT COMPANY | HART CENTERS VI LTD | 4280 PROFESSIONAL CTR DR 100 | PALM BEACH GARDENS | FL | 33410 | Various | Trade Payables | | | | No | $15,457.14 |
| 3.207 | NORTH ATLANTIC 1710, LLC | 1710 NW 7TH SUITE 209 | | MIAMI | FL | 33125 | Various | Trade Payables | | | | No | $21,000.00 |
| 3.208 | NORTH MIAMI BEACH|CITY OF | P.O. BOX 60427 | | North Miami Beach | FL | 33160 | Various | Trade Payables | | | | No | $7,304.06 |
| 3.209 | NU-WAY INDUSTRIES INC | 555 HOWARD AVE | | DES PLAINES | IL | 60018 | Various | Trade Payables | | | | No | $57,456.08 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.210 | OPTIMUM MAINTENANCE SERVICES | 410 RITTBURN LANE | | SAINT JOHNS | FL | 32259 | Various | Trade Payables | | | | No | $12,599.31 |
| 3.211 | ORANGE COUNTY UTILITIES | P.O. BOX 628068 | | ORLANDO | FL | 32862-8068 | Various | Trade Payables | | | | No | $626.42 |
| 3.212 | ORANGE WAY PROPERTIES LLC | 115 E PALM MIDWAY | | MIAMI BEACH | FL | 33139 | Various | Trade Payables | | | | No | $33,750.00 |
| 3.213 | PANASONIC CONNECT NORTH AMERICA PROFESSIONAL SERV | 2 Riverfront Park | | Newwark | NJ | 07102 | Various | Trade Payables | | | | No | $295.36 |
| 3.214 | PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | Various | Trade Payables | | | | No | $33,422.87 |
| 3.215 | PAYNE AND SONS LLC | 789 FISCHER BLVD | | TOMS RIVER | NJ | 08753 | Various | Trade Payables | | | | No | $40,381.17 |
| 3.216 | PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | HATTIESBURG | MS | 39403 | Various | Trade Payables | | | | No | $70,567.10 |
| 3.217 | PFS ALABAMA | 12500 WEST CREEK PKWY | | RICHMOND | VA | 23238 | Various | Trade Payables | | | | No | $130,219.76 |
| 3.218 | PHELPS DUNBAR LLP | ATTN: RAGAN RICHARD | P.O. BOX 4412 | BATON ROUGE | LA | 70821-4412 | Various | Trade Payables | | | | No | $30,186.03 |
| 3.219 | PILGRIM'S | PO BOX 88130 | | CHICAGO | IL | 60680-1130 | Various | Trade Payables | | | | No | $52,590.81 |
| 3.220 | PLANT CITY|CITY OF | UTILITY DEPARTMENT | P.O. BOX C | PLANT CITY | FL | 33564 | Various | Trade Payables | | | | No | $1,959.41 |
| 3.221 | POTHOLE HEROES, LLC | 8408 BENJAMIN ROAD | | TAMPA | FL | 33634 | Various | Trade Payables | | | | No | $2,200.00 |
| 3.222 | PRINCIPAL LIFE INSURANCE CO | Property Number: 125810 | PO Box 734754 | CHICAGO | IL | 60673 | Various | Trade Payables | | | | No | $19,384.76 |
| 3.223 | PRO FIX MULTISERVICES LLC | 6009 N 49TH ST | | TAMPA | FL | 33610 | Various | Trade Payables | | | | No | $36,811.67 |
| 3.224 | PROFESSIONAL IMAGE | 1654 FRONT STREET | SUITE 5 | SLIDELL | LA | 70458 | Various | Trade Payables | | | | No | $134.95 |
| 3.225 | PROMENADE PLAZA PARTNERSHIP | C/O REDEVCO MANAGEMENT | 220 FLORIDA AVENUE | CORAL GABLES | FL | 33133 | Various | Trade Payables | | | | No | $21,239.30 |
| 3.226 | R FLORIDA CRESCENT, LLC | BANK OF AMERICA,  ACCT#3251 0709 9864 | PO BOX 105576 | ATLANTA | GA | 30348-5576 | Various | Trade Payables | | | | No | $23,181.04 |
| 3.227 | R.F. TECHNOLOGIES INC | P.O. BOX 142 | | BETHALTO | IL | 62010 | Various | Trade Payables | | | | No | $5,683.59 |
| 3.228 | REALTY INCOME CORPORATION | DBA REALTY INCOME PROPERTIES, INC | PO BOX 842428 | LOS ANGELES | CA | 90084 | Various | Trade Payables | | | | No | $140,007.03 |
| 3.229 | RENTOKIL NORTH AMERICA INC | P.O. BOX 14086 | | READING | PA | 19612 | Various | Trade Payables | | | | No | $24,606.97 |
| 3.230 | REPUBLIC SERVICES | P.O BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | Various | Trade Payables | | | | No | $1,458.83 |
| 3.231 | RGS COMMERCIAL LLC | 3481 CALLE MARGARITA | | ENCINITAS | CA | 92024 | Various | Trade Payables | | | | No | $21,403.72 |
| 3.232 | RIZZY INVESTMENT LLC | 2738 CENTRAL ROAD | | GLENVIEW | IL | 60025 | Various | Trade Payables | | | | No | $25,903.26 |
| 3.233 | RL INTERNATIONAL INC | 579B RARITAN RD SUITE 156 | | ROSELLE | NJ | 07203 | Various | Trade Payables | | | | No | $300.00 |
| 3.234 | ROBERT JOHNSON | 107 NICOLE BRITT | | GRENADA | MS | 38901 | Various | Trade Payables | | | | No | $10,973.00 |
| 3.235 | ROOSTER 2 QUINCY PROPERTIES LLC | 2700 LAS VEGAS BLVD. | SUITE 1811 | LAS VEGAS | NV | 89109 | Various | Trade Payables | | | | No | $40,260.36 |
| 3.236 | RPM SYSTEMS, INC. | 14900 SW 30TH ST. | #279312 | MIRAMAR | FL | 33027-7294 | Various | Trade Payables | | | | No | $5,295.60 |
| 3.237 | SANFORD|CITY OF | 300 N Park Ave | | Sanford | FL | 32771 | Various | Trade Payables | | | | No | $250.00 |
| 3.238 | SANFT AND HOLLENBACH, GP | 563 NW LIBRARY COMMON WAY | | BOCA RATON | FL | 33432 | Various | Trade Payables | | | | No | $27,883.72 |
| 3.239 | SAVANNAH REVENUE DEPARTMENT | PO BOX 1228 | | SAVANNAH | GA | 31402-1228 | Various | Trade Payables | | | | No | $1,844.40 |
| 3.240 | SB SAND LLC | 23189 VIA STEL | | BOCA RATON | FL | 33433 | Various | Trade Payables | | | | No | $37,925.25 |
| 3.241 | SCANA ENERGY | 20 Tredegar St | | Newwark | NJ | 07102 | Various | Trade Payables | | | | No | $304.14 |
| 3.242 | SCHEFSKY FAMILY REVOCABLE TRUST | 24 VISTA LAND | | BURLINGAME | CA | 94010 | Various | Trade Payables | | | | No | $25,652.75 |
| 3.243 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | PO BOX 776903 | CHICAGO | IL | 60677 | Various | Trade Payables | | | | No | $251,881.20 |
| 3.244 | SEVEN SPRINGS TRUST | 12129 BUCKHORN ESTATES DRIVE | | CUSTER | SD | 57730 | Various | Trade Payables | | | | No | $21,166.66 |
| 3.245 | SHEPARD BANKS INVESTMENTS LLC | 7914 CALLE JALISCO | | CARSLBAD | CA | 92009 | Various | Trade Payables | | | | No | $21,574.92 |
| 3.246 | SIB DEVELOPMENT & CONSULTING INC | PO BOX 736603 | | DALLAS | TX | 75373 | Various | Trade Payables | | | | No | $2,522.31 |
| 3.247 | SJCZ LTD | 155 PRANGE TREE DRIVE | | ORANGE VILLAGE | OH | 44022 | Various | Trade Payables | | | | No | $23,678.18 |
| 3.248 | SO MIAMI KAL-SI-STEM, LLC | 6465 SW 110 Street | | Pinecrest | FL | 33156 | Various | Trade Payables | | | | No | $32,472.96 |
| 3.249 | SOUTHEASTERN PROTECTION | 1681 EE WILLIAMSON RD | # 1001 | LONGWOOD | FL | 32779 | Various | Trade Payables | | | | No | $1,086.29 |
| 3.250 | SPIDER GROUP CORP | P.O. BOX 366282 | | SAN JUAN | PR | 00936-6282 | Various | Trade Payables | | | | No | $19,057.50 |
| 3.251 | STANLEY LOU | 3407 W. OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311 | Various | Trade Payables | | | | No | $16,181.19 |
| 3.252 | STERITECH GROUP INC | P.O. BOX 14095 | | READING | PA | 19612 | Various | Trade Payables | | | | No | $24,606.97 |
| 3.253 | STNL ADVISORS LLC | 18 Elm St. | | Morristown | NJ | 07960 | Various | Trade Payables | | | | No | $89,762.07 |
| 3.254 | STORE CAPITAL CORPORATION | 8377 East Hartford Drive, Suite 100 | | Scottsdale | AZ | 85255 | Various | Trade Payables | | | | No | $185,770.81 |
| 3.255 | STRATACACHE INC | 40 NORTH MAIN STREET | SUITE 2600 | DAYTON | OH | 45423 | Various | Trade Payables | | | | No | $4,461.00 |
| 3.256 | STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | ELLINGTON | CT | 06029 | Various | Trade Payables | | | | No | $20,464.73 |
| 3.257 | STRICKLAND BROTHERS LLC | 3845 KIMMER ROWE DRIVE | | TALLAHASSEE | FL | 32309-6710 | Various | Trade Payables | | | | No | $16,218.30 |
| 3.258 | STRONG TO THE FINISH LLC | PO BOX 4532 | | TOMS RIVER | NJ | 08754 | Various | Trade Payables | | | | No | $21,494.24 |
| 3.259 | SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | Various | Trade Payables | | | | No | $4,685.00 |
| 3.260 | SUE JACK REALTY LLC | 252- 91st STREET | | BROOKLYN | NY | 11209 | Various | Trade Payables | | | | No | $16,833.34 |
| 3.261 | SUMMIT ELECTRICAL CONTRACTORS | 13790 RANCH ROAD | | JACKSONVILLE | FL | 32218 | Various | Trade Payables | | | | No | $45,993.23 |
| 3.262 | SUMMIT FIRE & SECURITY LLC | 2280 Old Lake Mary Rd. | | Sanford | FL | 32771 | Various | Trade Payables | | | | No | $506.37 |
| 3.263 | SUWANNEE VALLEY ELECTRIC | P.O. BOX 2000 | | LAKE CITY | FL | 32056-2000 | Various | Trade Payables | | | | No | $4,523.26 |
| 3.264 | TAMPA|CITY OF | 315 E. John F Kennedy Blvd. | | Tampa | FL | 33602 | Various | Trade Payables | | | | No | $1,155.00 |
| 3.265 | TAYLOR FREEZER SALES LLC | 14601 McCormick Dr, | | Tampa | FL | 33626 | Various | Trade Payables | | | | No | $2,278.85 |
| 3.266 | TAYLOR SIGN & DESIGN, INC. | 4162 St. Augustine Rd. | | St. Augustine | FL | 32207 | Various | Trade Payables | | | | No | $892.00 |
| 3.267 | THE RICHARD ESNARD LIVING TRUST | 719 PIERMONT AVENUE | | PIERMONT | NY | 10968 | Various | Trade Payables | | | | No | $36,084.78 |
| 3.268 | THE SAN MARINO GROUP | 1613 CHELSEA RD #165 | | SAN MARINO | CA | 91108 | Various | Trade Payables | | | | No | $24,500.00 |
| 3.269 | THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | Various | Trade Payables | | | | No | $253,497.58 |
| 3.270 | THOMASVILLE|CITY OF | 207 E Jackson St, | | Thomasville | GA | 31792 | Various | Trade Payables | | | | No | $860.75 |
| 3.271 | TMAMM  LLC | 5008 SAN MIGUEL ST | | TAMPA | FL | 33629 | Various | Trade Payables | | | | No | $39,986.13 |
| 3.272 | TNT MECHANICAL | C/O TAB BANK PO BOX 150830 | | ODGEN | UT | 84415-0830 | Various | Trade Payables | | | | No | $128,930.68 |
| 3.273 | TOASTER CONNECTION | 5 SOUTH LEWIS STREET | | METTER | GA | 30439 | Various | Trade Payables | | | | No | $2,034.65 |
| 3.274 | TOWN OF CALLAHA | PO BOX 5016 | | CALLAHAN | FL | 32011 | Various | Trade Payables | | | | No | $783.52 |
| 3.275 | TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | SAN DIEGO | CA | 92130 | Various | Trade Payables | | | | No | $65,949.07 |
| 3.276 | TRY OTTER | 777 S. FIGUEROA ST. | SUITE 4100 | LOS ANGELES | CA | 90017 | Various | Trade Payables | | | | No | $4,889.75 |
| 3.277 | VAST PEAK PROPERTY LLC | 5068 W. COLONIAL DRIVE | | ORLANDO | FL | 32808 | Various | Trade Payables | | | | No | $38,785.32 |
| 3.278 | VDM LONGWOOD RETAIL, LLC | 3662 AVALON PARK E. | SUITE 201 | ORLANDO | FL | 32828 | Various | Trade Payables | | | | No | $23,625.00 |
| 3.279 | VFI ABS 2025-1, LLC | 2800 E Cottonwood Pkwy, 2nd Floor | | Salt Lake City | UT | 84121 | Various | Trade Payables | | | | No | $3,703,387.09 |
| 3.280 | VFI KR SPE I LLC | LOCKBOX #714415 | PO BOX 8105 | ANN ARBOR | MI | 48107 | Various | Trade Payables | | | | No | $119,523.14 |
| 3.281 | VISUAL LEASE LLC | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | WOODBRIDGE | NJ | 07095 | Various | Trade Payables | | | | No | $29,250.00 |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.282 | WACHS CAPITAL LIMITED PARTNERSHIP | PO BOX 704 | | WOODLAND | WA | 98674 | Various | Trade Payables | | | | No | $22,306.25 |
| 3.283 | WAKULLA COUNTY | 340 TRICE LANE | | CRAWFORDVILLE | FL | 32327 | Various | Trade Payables | | | | No | $399.45 |
| 3.284 | WAYCROSS INVESTMENTS, LLC | 2951 Long Ridge Ct. | | West Bloomfield | MI | 48323 | Various | Trade Payables | | | | No | $22,706.00 |
| 3.285 | WAYNE COUNTY BOARD OF HEALTH | 3300 Biddle Ave #220 | | Wyandotte | MI | 48192 | Various | Trade Payables | | | | No | $175.00 |
| 3.286 | WDP ENTERPRISES AT | MELBOURNE, LLC | 157 E. MAIN STREET STE 200 | HUNTINGTON | NY | 11743 | Various | Trade Payables | | | | No | $33,275.01 |
| 3.287 | WEST MELBOURNE\|CITY OF | P O BOX 120009 | | WEST MELBOURNE | FL | 32912-0009 | Various | Trade Payables | | | | No | $695.97 |
| 3.288 | WINTER HAVEN UTILITIES\|CITY OF | CUSTOMER SERVICES DIVISION | P.O. BOX 2277 | WINTER HAVEN | FL | 33883-2277 | Various | Trade Payables | | | | No | $1,604.89 |
| 3.289 | WINTER PARK\|CITY OF | 401 Park Ave S | | Winter Park | FL | 32789 | Various | Trade Payables | | | | No | $1,250.07 |
| 3.290 | WORKSTREAM TECHNOLOGIES, INC | 521 7TH STREET | | SAN FRANCISCO | CA | 94103 | Various | Trade Payables | | | | No | $4,795.00 |
| 3.291 | XENIAL INC | PO BOX 930157 | | ATLANTA | GA | 31193-0157 | Various | Trade Payables | | | | No | $196,424.95 |
| | | | | | | | | | | | | Total: | $12,219,844.28 |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**Fill in this information to identify the case:**

Debtor name: Sailormen, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 26-10451

☐ **Check if this is an amended filing**

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:**  **Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract**  See Schedule G Attachment | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Store # | Notice Party's Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Store Lease - 10132 San Jose Boulevard, Jacksonville, FL | Yes | 2808 | 10132 SAN JOSE NS LLC & 10132 SAN JOSE CS LLC | C/O Michael Roberts | 1 Hudson Road West | Irvinton | NY | 10533 |
| 2.002 | Store Lease - 2496 Blanding Boulevard, Middleburg , FL | Yes | 12643 | 2496 Blanding Blvd LLC -Eliaho Weingarten | C/O Mazal Group Elinor Ivgi | 1920 East Hallandale Beach Boulevard, Suite 900 | Hallandale Beach | FL | 33009 |
| 2.003 | Store Lease - 9309 Merrill Road, Jacksonville, FL | Yes | 13217 | 320 - 8TH AVE. CORP  &  262-264 W.26TH MGT. LLC | Greg Shea | Post Office Box 932 | Bronxville | NY | 10708 |
| 2.004 | Store Lease - 402 East Main Street, Apopka, FL | Yes | 2896 | 402 Main, LLC (c/o LG ML 2) | Taraz Darabi | PO Box 357742 | Gainesville | FL | 32601 |
| 2.005 | Store Lease - 801 West Base Street, Madison, FL | Yes | 14080 | 404 Midland Avenue, LLC | Richard Scheinert | 253 Bearwoods Road | Park Ridge | NJ | 07656 |
| 2.006 | Store Lease - 2514 Bull Street, Savannah, GA | Yes | 2256 | 4202 Third Avenue, LLC | Mary Paschall, Steve Paschall | 326 Bull Street | Savannah | GA | 31401 |
| 2.007 | Store Lease - 4946 South 25th Street, Fort Pierce, FL | Yes | 13271 | 4946 South 25th Street, LLC | Thomas & Carol Whitworth | 14865 Draft Horse Lane | Wellington | Fl | 33414 |
| 2.008 | Store Lease - 524 Atlantic Boulevard, Neptune Beach, FL | Yes | 2465 | 524 Atlantic Blvd, LLC (c/o LG ML 2) | Taraz Darabi | 1120 NW 8th Avenue | Gainesville | FL | 32601 |
| 2.009 | Store Lease - 5581 Soutel Drive, Jacksonville, FL | Yes | 140 | 5581 Soutel, LLC (c/o LG ML 1) | Taraz Darabi | 1120 NW 8th Avenue | Gainesville | FL | 32601 |
| 2.010 | Store Lease - 6329 Dr. ML King Jr Street North, Saint Petersburg, FL | Yes | 14214 | 63rd Terrace, LLC | Savannah Whitworth | 14865 Draft Horse Lane | Wellington | FL | 33414 |
| 2.011 | Store Lease - 7507 Atlantic Boulevard, Jacksonville, FL | Yes | 1097 | 7507 Atlantic, LLC (c/o LG ML 2) | Taraz Darabi | 1120 NW 8th Avenue | Gainesville | FL | 32601 |
| 2.012 | Store Lease - 8007 Normandy Boulevard, Jacksonville, FL | Yes | 405 | 8007 Normandy, LLC (c/o LG ML 1) | Taraz Darabi | 1120 NW 8th Avenue | Gainesville | FL | 32601 |
| 2.013 | Store Lease - 813 Lake Bradford Road, Tallahassee, FL | Yes | 918 | 813 Lake Bradford FL, LLC | Jeffrey S. Gurman | 1000 BRICKELL AVENUE, SUITE 715 | MIAMI | FL | 33131 |
| 2.014 | Store Lease - 820 North Washington Boulevard, Sarasota, FL | Yes | 2317 | 820 N Washington, LLC (c/o LG ML 1) | Taraz Darabi | 1120 NW 8th Avenue | Gainesville | FL | 32601 |
| 2.015 | Termination of Lease and Mutual Release | Yes | 0136-4710 THS | A.L. Zuppardo Realty Company Inc | Peter & Jennifer Zuppardo | 5010 Veterans Boulevard | Metairie | LA | 70006 |
| 2.016 | Termination of Lease and Mutual Release | Yes | 0205-13404 THS | AGNC Strong to the Finish LLC | Stacey Lambadis | 38 Southview Circle | Lake Grove | NY | 11755 |
| 2.017 | Store Lease - 491 West Tennessee Street, Tallahassee, FL | Yes | 2272 | Altocumulus, LLC | William Conrad | 202 South Rockingham Avenue | Los Angeles | CA | 90049 |
| 2.018 | Termination of Lease and Mutual Release | Yes | 0215-13522 THS | Andrade Associates Limited Partnership | Ines Garcia | 53 Saint Thomas Drive | Palm Beach Gardens | FL | 33418 |
| 2.019 | Store Lease - 2123 Crawfordville Highway, Crawfordville, FL | Yes | 13501 | Andrade Associates Limited Partnership | Michael Rubiano, Ines Garcia | 13594 Artisan Circle | Palm Beach Gardens | FL | 33418 |
| 2.020 | Store Lease - 1324 Dunn Avenue, Jacksonville, FL | Yes | 2519 | Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | | 3525 Del Mar Heights Road #298 | San Diego | CA | 92130 |
| 2.021 | Store Lease - 5950 Park Boulevard, Pinellas Park, FL | Yes | 4901 | Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | | 3525 Del Mar Heights Road #298 | San Diego | CA | 92130 |
| 2.022 | Store Lease - 2850 West 9 Mile Road, Pensacola, FL | Yes | 13603 | Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | | 3525 Del Mar Heights Road #298 | San Diego | CA | 92130 |
| 2.023 | Store Lease - 4541 Highway 90, Pace, FL | Yes | 13001 | Apple & Apple, LLC | Ed Applefield | 21228 South Lakeview Drive | Panama City Beach | FL | 32413 |
| 2.024 | Store Lease - 3700 North Monroe Street, Tallahassee, FL | Yes | 14213 | Art Family Investments Corp | Bharat Chatini or Maria Landa-Posada | 2385 NORTH MERIDIAN AVENUE | MIAMI BEACH | FL | 33140 |
| 2.025 | Store Lease - 9144 103rd Street, Jacksonville, FL | Yes | 13766 | Atrium Circle CP | Peter Kavoian, Doug Stanley, Olivia Powell | Post Office Box 5295 | Kingwood | TX | 77325 |
| 2.026 | Store Lease - 4818 Agusta Road, Garden City, GA | Yes | 13243 | Augusta Road | Brad White | Ashley White | 9740 Appaloosa Road, Suite 150 | San Diego | CA | 92109 |
| 2.027 | Settlement Agreement & Mutual Releases | Yes | 0244-14299 THS | Bang Sik Yim | Attn: Susan Hightower, CPA | 10503 Gentian Court | Upper Marlboro | MD | 20772 |
| 2.028 | Store Lease - 397 US 84, Cairo, GA | Yes | 13739 | Blue Dominion, LLC | David Hooks | 185 Live Oak Road | Newport | NC | 28570 |
| 2.029 | Store Lease - 2201 East Hillsborough Avenue, Tampa, FL | Yes | 4723 | B-Thap | c/o Brahin Management Corporation - Joeseph Savaro , Lee Brahin, Manager | 1535 Chestnut Street Suite 200 | Philadelphia | PA | 19102 |
| 2.030 | Store Lease - 2123 Ohio Avenue North , Live Oake, FL | Yes | 13697 | CWH VENICE, LLC | Chalres Hendrix | Jennifer Mooney | 21715 Cartagena Drive | Boca Raton | FL | 33428 |
| 2.031 | HQ Lease - 9200 South Dadeland Boulevard, Suite 600, Miami, FL | Yes | HQ - Suite 600 | Dadeland Towers North Associates | C/o Keystone Property Group, Joseph Dyer, Randy Johnson, Narciso Varona | PO Box 538006 | Pittsburgh | PA | 15253 |
| 2.032 | Copier Lease | No | N/A | Dex Imaging, LLC | | 8200 NW 27th St. | Doral | FL | 33158 |
| 2.033 | Store Lease - 1022 W US Highway 80, Pooler, GA | Yes | 13482 | DoubleV Pooler, LLC | Vicky Ambatielos | 641 Wilcox Avenue 1B | Los Angeles | CA | 90004 |
| 2.034 | Store Lease - 4511 Saufley Field Road, Pensacola, FL | Yes | 12573 | EEMS Kerollos, LLC | Ezzat Azmi Sief | 2909 Wagon Train Lane | Diamond Bar | CA | 91765 |
| 2.035 | Store Lease - 2900 South Ridewood Avenue, Edgewater, FL | Yes | 14717 | Egan Family Trust LP | Sarah Dantinne Patrick Egan | 241 North Plum Street PO Box 1705 | Lancaster | PA | 17602 |
| 2.036 | Store Lease - 1501 NW 20th Street, Miami, FL | Yes | 2647 | F&L Properties, Inc. | Jorge Lerman or Ben Lerman | 19790 West Dixie Highway PH2 | Aventura | FL | 33180 |
| 2.037 | Store Lease - 1833 Kings Road, Jacksonville, FL | Yes | 2213 | Fairy Properties Group LLC | Mary Diarbakerli | 4  Greenbriar Road | Little Falls | NJ | 07424 |
| 2.038 | Store Lease - 1355 W. Sunrise Blvd., Ft. Lauderdale, FL | Yes | 2339 | Field Apartments | John W. Field, Charles Rosenthal | PO BOx 460550 | Fort Lauderdale | FL | 33346 |
| 2.039 | Store Lease - 27101 South Dixie Highway, Naranja, FL | Yes | 5536 | First Power Group, LLC | Mr. Eyal Halevy | 8676 Hawkwood Bay Drive | Boynton Beach | FL | 33473 |
| 2.040 | Store Lease - 2143 Edgewood Avenue, Jacksonville, FL | Yes | 2459 | FLI Properties, LLC - (Francise Israel) | c/o LLD Enterprises - David & Wendy Dworkin * COUSIN | 415 Park Avenue | Rochester | NY | 14607 |
| 2.041 | Store Lease - 2996 Apalachee Parkway, Tallahassee, FL | Yes | 12642 | Freedom Holdings, LLC | Eric Abt | 1270 Summit Way | Mechanicsburg | PA | 17050 |
| 2.042 | Store Lease - 613 North 14th Street (Hwy. 27), Leesburg, FL | Yes | 2689 | FREP V - Palm Plaza, LLC | c/o Sembler Jackie Cataldo | 5858 Central Avenue | St. Petersburg | FL | 33707 |
| 2.043 | Store Lease - 3319 Altama Avenue, Brunswick, GA | Yes | 927 LAND | Golden Isles | Al Downey | 330 Mallery Street | St Simons Island | GA | 31522 |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Store # | Notice Party's Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2.044 | Store Lease - 45 Duval Station Road, Jacksonville, FL | Yes | 13133 | Golem Duval, LLC | Stephen Rose & Sharon Silver | 2645 South Bayshore Drive, Suite 2104 | Coconut Grove | FL | 33133-5407 |
| 2.045 | Store Lease - 6310 103rd Street, Jacksonville, FL | Yes | 1369 | Hart Centers VI LTD Noble Management Company | Paul Forberger, William Way | 4280 Professional Center Drive, Suite 100 | Palm Beach Gardens | FL | 33410 |
| 2.046 | Store Lease - 35988 Highway 27 North, Haines City, FL | Yes | 2600 | Heart of Florida | c/o Brookhill Management Corporation - Charles Kramer or Steve Ramrattan | 501 Madison Avenue, 18th Floor PO Box 117 | New York | NY | 10022 |
| 2.047 | Store Lease - 200 Green Way, Keystone Heights, FL | Yes | 14373 | Hollis Street Trust | Herbert Strachman & Stanley I. Strachman, Richard Land | 12747 Aston Creek Drive | Tampa | FL | 33626 |
| 2.048 | Store Lease - 2701 East Busch Boulevard, Tampa, FL | Yes | 8782 | Howard N Real Estate Investments, LLC | Howard Nussdorf | 9040 Ft Hamilto Parkway, Apt #1H | Brooklyn | NY | 11209 |
| 2.049 | Store Lease - 6725 Sand Lake Road, Orlando, FL | Yes | 2187 | HS Land Holdings LTD | Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | Orlando | FL | 32802-2254 |
| 2.050 | Store Lease - 45 North Orange Blossom Trail, Orlando, FL | Yes | 2250 | HS Land Holdings LTD | Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | Orlando | FL | 32802-2254 |
| 2.051 | Store Lease - 5700 Lake Underhill, Orlando, FL | Yes | 2299 | HS Land Holdings LTD | Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | Orlando | FL | 32802-2254 |
| 2.052 | Store Lease - 101 North Ridgewood Avenue, Daytona Beach, FL | Yes | 2300 | HS Land Holdings LTD | Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | Orlando | FL | 32802-2254 |
| 2.053 | Store Lease - 928 North Woodland Boulevard, Deland, FL | Yes | 2503 | HS Land Holdings LTD | Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | Orlando | FL | 32802-2254 |
| 2.054 | Store Lease - 1412 North Main Street, Gainesville, FL | Yes | 2646 | HS Land Holdings LTD | Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | Orlando | FL | 32802-2254 |
| 2.055 | Store Lease - 12001 East Colonial Drive, Orlando, FL | Yes | 11707 | Inverinvest Company LLC | Ron Weissbrod \| Barbara Weissbrod | 11939 Estrada Lane | Porter Ranch | CA | 91326 |
| 2.056 | Store Lease - 11840 SR 64 East, Bradenton, FL | Yes | 14801 | Investments AAB Two, LLC | Maria del Rosario Amin Avendano | 20 NW 80th Boulevard | Gainesville | FL | 32607 |
| 2.057 | Store Lease - 615 East Oglethorpe Avenue, Hinesville, GA | Yes | 3593 | Iris Associates LP | Christine Soccodato | 28 Kennedy Boulevard, Suite 800 | E. Brunswick | NJ | 08816 |
| 2.058 | Store Lease - 419 South Church Street, Homerville, GA | Yes | 14083 | Israel Family Realty Co., LLC (Francise Israel) | c/o LLD Enterprises - David & Wendy Dworkin * COUSIN | 415 Park Avenue | Rochester | NY | 14607 |
| 2.059 | Store Lease - 628 West Parker Street, Baxley, GA | Yes | 13992 | J&P Family LLLP | James G. Stelzenmuller | 368 Burnt Hickory Way 5547 Veterans Parkway | Fortson | GA | 31808 |
| 2.060 | Store Lease - 710 Highway 19 South, Palatka, FL | Yes | 4262 | J11823 PLANO ROAD LLC | JOHN D. & THEADORA SULLIVAN | 821 PEMBROKE COURT | ORCHID | FL | 32963 |
| 2.061 | Store Lease - 2060 East Victory Drive, Savannah, GA | Yes | 2366 | James E. Weilbaecher Jr. Revocable Trust (dated January 12, 1996) | James E. Weilbaecher Jr & Thea Ziegast Weilbaecher Derek Ernst Weilaecher | 14 Brookside Road | Ashville | NC | 28803 |
| 2.062 | Store Lease - 3390 First Street, West, Bradenton, FL | Yes | 2532 | JDSI, LLC | Judson Stringfellow, Managing Member | 3515 Dovewood Drive | Charlotte | NC | 28226 |
| 2.063 | Store Lease - 711 North Navy Boulevard, Pensacola, FL | Yes | 2175 | Jean Cornil | | 598 Mountain Home Road | Woodside | CA | 94062 |
| 2.064 | Store Lease - 2159 S Bryon Butler Parkway, Perry, FL | Yes | 12677 | Jengeo Realty, LLC | George A. Smith, Jr. | 2871 North Ocean Boulevard #R454 2001 S. Federal Highway | Boca Raton | FL | 33431 |
| 2.065 | Store Lease - 6401 North 9th Avenue, Pensacola, FL | Yes | 13183 | KGGK Venture LLC | Mr. Eyal Halevy | 8676 Hawkwood Bay Drive | Boynton Beach | FL | 33473 |
| 2.066 | Termination of Lease and Mutual Release | Yes | 0195-13122 THS | KIRKYL, LP | Steve Millen | 3176 Airway Avenue | Costa Mesa | CA | 92626 |
| 2.067 | Store Lease - 812 South 6th Street, Macclenny, FL | Yes | 13407 | Klug Family LLC | Joseph F. Klug | 4650 Hiles Place | The Villages | FL | 32163 |
| 2.068 | Settlement Agreement | Yes | 0202-13307 THS | Lane Creek Investments, LLC | | 1280 Snows Mill Road | Bogart | GA | 30622 |
| 2.069 | Store Lease - 1414 Tallahassee Highway, Bainbridge, GA | Yes | 13362 | Lawrence Martin | | Post Office Box 1273 | Soquel | CA | 95073 |
| 2.070 | Store Lease - 15893 NW 144th Terrace, Alachua , FL | Yes | 13664 | LBJ Alachua, LLC | Evan Blumenthal | 4 Dorchester Road | Scarsdale | NY | 10583 |
| 2.071 | Store Lease - 1713 South Pine Street, Ocala, FL | Yes | 2252 | LDP Bailey Road LLC | David Dworkin | 415 Park Avenue | Rochester | NY | 14607 |
| 2.072 | Store Lease - 1035 Lee Road, Orlando, FL | Yes | 2606 | LEEAGLES, LLC | ROBBY REZAEI | 11633 SAN VICENTE BOULEVAD, SUITE 210 | LOS ANGELES | CA | 90049 |
| 2.073 | Store Lease - 5715 Normandy Boulevard, Jacksonville, FL | Yes | 2259 | LLD Family Properties II, LLC | David Dworkin | 415 Park Avenue | Rochester | NY | 14607 |
| 2.074 | Store Lease - 1817 Glynn Avenue, Brunswick, GA | Yes | 2537 | LLD Family Properties II, LLC | David Dworkin | 415 Park Avenue | Rochester | NY | 14607 |
| 2.075 | Store Lease - 605 Krome Avenue, Homestead, FL | Yes | 12711 | Los Compadres, LLC | Lee Deierling c/o West Harbor Investments \| Michelle Yackel | 1707 Via El Prado, Suite 101 1001 West Whittier Boulevard | Redondo Beach | CA | 90277 |
| 2.076 | Store Lease - 9025 South US Highway 1, Port Saint Lucie, FL | Yes | 13565 | LR911, LLC | Laurie Schacht | 3210 Cullowee Lane | Naples | FL | 34114 |
| 2.077 | Store Lease - 3716 Gulf Breeze Parkway, Gulf Breeze, FL | Yes | 13460 | Luke Starlight, LLC | Shou Mei Huang | 196 Starlight Drive | Anaheim | CA | 92807 |
| 2.078 | Store Lease - 27740 US Highway 27, Leesburg, FL | Yes | 13661 | Make An Impact, LLC | Jeff Kim, Lisa Kim | 102 West Las Palmas Drive | Fullerton | CA | 92835 |
| 2.079 | Store Lease - 3319 Altama Avenue, Brunswick, GA | Yes | 927 | MEDUSA PROPERTIES | CHARLES W. BARGER III | 10 Bordens School Lane | Lexington | VA | 24450 |
| 2.080 | Store Lease - 3870 Ferdon Boulevard South, Crestview, FL | Yes | 12678 | MESA Crestview, LLC | Marc Hedman | 6505 Lone Oak Drive | Bethesda | MD | 20817 |
| 2.081 | Store Lease - 10923 West Colonial Drive, Ocoee, FL | Yes | 12014 | Mocny Limited Partnership LLLP | Jeff Krisan | 6024 Summit View Drive | Brooksville | FL | 34601 |
| 2.082 | Store Lease - 1902 North Main Street, Jacksonville, FL | Yes | 438 | MQ Series Investments, Inc. | Waqaas Quraishi or Maaz Quraishi | 1401 Forum Way, #101 | West Palm Beach | FL | 33401 |
| 2.083 | Store Lease - 649 South McDuff Avenue, Jacksonville, FL | Yes | 1194 | MRT, LLC | MICHAEL Tsvilik & Rachel Tsvilik | 3017 Franklin Canyon Drive | Beverly Hills | CA | 90210 |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Store # | Notice Party's Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2.084 | Store Lease - 4108 University Boulevard, South, Jacksonville, FL | Yes | 2350 | Narita Holdings, LLC | Naren Shahani; Ruth Lee-Merlos Rita Shahani | 601 Spring Oak Clrcle | Orlando | FL | 32828 |
| 2.085 | Store Lease - 6781 Dunn Avenue, Jacksonville, FL | Yes | 14722 | Navdeep Singh & Rajinder Singh, as Trustees of the Singh Family Living Trust Dated May 30, 2001 | | 91 Sanderling Hill | Watsonville | CA | 95076 |
| 2.086 | Store Lease - 1000 NE 163rd Street, North Miami Beach, FL | Yes | 4696 | Nazih Chamoun | c/o Brad Kline with Phelps | 400 Convention Street, Suite 1100 | Baton Rouge | LA | 70802 |
| 2.087 | Store Lease - 450047 State Road 200, Callahan, FL | Yes | 13499 | Neimon Group LLC | Naren Shahani; Ruth Lee-Merlos Rita Shahani | 601 Spring Oak Clrcle | Orlando | FL | 32828 |
| 2.088 | Store Lease - 350 East Nine Mile Road, Pensacola, FL | Yes | 2762 | Nine Mile Plaza Investors | c/o Victory Real Estate - Lynn Wilbourn, Jennifer Baydo, Gina Christopher | 0 | Columbus | GA | 31904 |
| 2.089 | Store Lease - 1124 North Young Boulevard, Chiefland, FL | Yes | 13777 | North Atlantic 1710 LLC | Edgar & Patricia Urena | 1710 NW 7 Street #209 | Miami | FL | 33125 |
| 2.090 | Store Lease - 2015 N Wickham Road , Melbourne, FL | Yes | 14479 | Orange Way Properties, LLC | Christopher Langen | P.O. Box 398570 | Miami Beach | FL | 33239-8570 |
| 2.091 | Warehouse Lease - 11 Commerce Boulevard, Suite 4, Palm Coast, Fl | Yes | HQ - Warehouse | Pelicaon QSR Solutions Inc | | PO Box 350121 | Palm Coast | FL | 32135 |
| 2.092 | Popeyes Louisiana Kitchen, Inc. Franchise Agreement for all locations | No | N/A | Popeyes Louisiana Kitchen, Inc. | Franchise Agreement for all locations | 5707 Blue Lagoon Dr | Miami | FL | 33126 |
| 2.093 | Store Lease - 175 South Highway 17, East Palatka, FL | Yes | 12679 | R Florida Crescent, LLC | Robert Walsh | 7571 Webster Rd | White House | TN | 37188 |
| 2.094 | Store Lease - 1509 University Boulevard, Jacksonville, FL | Yes | 2078 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.095 | Store Lease - 814 East Cervantes Street, Pensacola, FL | Yes | 2086 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.096 | Store Lease - 108 South Kings Avenue, Brandon, FL | Yes | 2153 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.097 | Store Lease - 3285 NW 183rd Street, Carol City, FL | Yes | 2198 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.098 | Store Lease - 2337 Green Street, Tampa, FL | Yes | 2265 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.099 | Store Lease - 1695 NW 103rd Street, Miami, FL | Yes | 2323 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | San Diego | CA | 92130 |
| 2.100 | Store Lease - 1050 South Walnut Street, Starke, FL | Yes | 4214 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.101 | Store Lease - 2119 Bemiss Road, Valdosta, GA | Yes | 4574 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | San Diego | CA | 92130 |
| 2.102 | Store Lease - 2865 East Pinetree Boulevard, Thomasville, GA | Yes | 4624 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.103 | Store Lease - 25 6th Street, SW, Winter Haven, FL | Yes | 4806 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.104 | Store Lease - 2550 North US Highway 98, Lakeland, FL | Yes | 4904 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.105 | Store Lease - 2216 East Fletcher Avenue, Tampa, FL | Yes | 5321 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.106 | Store Lease - 5760 South Orange Blossom Trail, Orlando, FL | Yes | 8981 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | Phoenix | AZ | 85016 |
| 2.107 | Store Lease - 230 West Mitchell Hammock Road, Oviedo, FL | Yes | 12649 | Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | San Diego | CA | 92130 |
| 2.108 | Store Lease - 605 Martin Luther King Jr Boulevard, Savannah, GA | Yes | 2048 | RGS Commerical LLC | Ryan Sproule, Manager | 3481 CALLE MARGARITA | ENCINITAS | CA | 92024 |
| 2.109 | Store Lease - 5695 NW 23rd Street, Gainesville, FL | Yes | 13624 | Rizzy Investment, Inc. | Qasim Gillani | 2738 Central Road | Miramar | FL | 33025 |
| 2.110 | Store Lease - 1302 West Jefferson Street, Quincy, FL | Yes | 12571 | Rooster 2 Quincy Properties, LLC | c/o Orion RE Services - Shirley Lai | 101 South Topanga Canyon Boulevard, Suite 592 | Topanga | CA | 90290-0592 |
| 2.111 | Store Lease - 7762 Argyle Forest Boulevard, Jacksonville, FL | Yes | 12937 | Sanft and Hollenbach, GP | Bruce L. Sanft | 563 NW Library Commons Way | Boca Raton | FL | 33432 |
| 2.112 | Store Lease - 12100 NW 7th Avenue, North Miami, FL | Yes | 2450 | SB SAND LLC | Sandi Sacks, Paul Korman | 3189 Via Stel 1050 Thomas Jefferson Street, Suite 700 | Boca Raton | FL | 33433 |
| 2.113 | Store Lease - 2729 SE Highway 70, Arcadia, FL | Yes | 14228 | Schefsky Family Revocable Trust | Steve & Eileen Schefsky | 24 Vista Lane | Burlingame | CA | 94010 |
| 2.114 | Store Lease - 1765 Norman Drive, Valdosta, GA | Yes | 13847 | Seven Prings Trust and Vinton & Son Ranches, Inc | Wendy Hlava | 12129 BUCKHORN ESTATES DRIVE | CUSTER | SD | 57730 |
| 2.115 | Store Lease - 2561 Enterprise Road, Orange City, FL | Yes | 3799 | Shepard Banks Investment, LLC | Ryan Reichlyn | 7914 Calle Jalisco | Carlsbad | CA | 92009 |
| 2.116 | Store Lease - 68 West Coffee Street, Hazlehurst, GA | Yes | 13207 | SJCZ Limited | Steven Deutch, MD | 155 Orange Tree Drive | Chagrin Falls | OH | 44022 |
| 2.117 | Store Lease - 6800 Red Road, South Miami, FL | Yes | 13646 | SO Miami Kal-Si-Stem, LLC | Gary P. Simon, retired attorney | 6465 SW 110 Street | Pinecrest | FL | 33156 |
| 2.118 | Store Lease - 18403 South Dixie Highway, Miami, FL | Yes | 6089 | South Dade Shopping | Wendy Constanzo | 3200 N Military Trail, 3rd Floor | Boca Raton | FL | 33431 |
| 2.119 | Store Lease - 1678 Taylor Road, Port Orange, FL | Yes | 11853 | Spider Group Corporation | Carlos Arana c/o George Santamarina | Post Office Box 366282 | San Juan | PR | 00966 |
| 2.120 | Store Lease - 3981 Columbia Street, Orlando, FL | Yes | 166 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya | Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.121 | Store Lease - 121 NW Main Boulevard, Lake City, FL | Yes | 716 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya | Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Store # | Notice Party's Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2.122 | Store Lease - 460 West SR 436, Altamonte Springs, FL | Yes | 2347 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.123 | Store Lease - 324 West Vine Street, Kissimmee, FL | Yes | 2348 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.124 | Store Lease - 116 West Merritt Island Causeway, Merritt Island, FL | Yes | 2500 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.125 | Store Lease - 20690 NW 2nd Avenue, Miami, FL | Yes | 2563 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.126 | Store Lease - 430 Blanding Boulevard, Orange Park, FL | Yes | 2594 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.127 | Store Lease - 2660 Highway 17-92, Sanford, FL | Yes | 2804 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.128 | Store Lease - 2005 South Frontage Road, Plant City, FL | Yes | 2939 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.129 | Store Lease - 12131 South Orange Blossom Trail, Orlando, FL | Yes | 4261 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.130 | Store Lease - 1601 South US Highway 1, Ft. Pierce, FL | Yes | 2224 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.131 | Store Lease - 6011 North Illinois , Fairview Heights, IL | Yes | 2693 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.132 | Store Lease - 2390 Homer Adams Parkway, Alton, IL | Yes | 3801 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.133 | Store Lease - 5156 South Dale Mabry, Tampa, FL | Yes | 4962 | Store SPE Chancellor 2021-3, LLC | Raveer Pandya \| Michael Seivers | 8377 E Hartford Drive, Suite 100 | Scottsdale | AZ | 85255 |
| 2.134 | Store Lease - 3511 Thomasville Road, Tallahassee, FL | Yes | 2895 | Strickland Brothers | Pleas Strickland & Allison Chase (daughter) & Ben Bush Attorney | 3845 Kimmer Rowe Drive | Tallahassee | FL | 32308 |
| 2.135 | Store Lease - 401 North First Street, Jesup, GA | Yes | 13457 | Strong to the Finish LLC | Frank Ciufia | Post Office Box 4532 | Toms River | NJ | 08754 |
| 2.136 | Store Lease - 606 South Pierce Street, Alma, GA | Yes | 13993 | Sue Jack Realty, LLC | Susan Conlon | 252 91st Street | Brooklyn | NY. | 11209 |
| 2.137 | Store Lease - 3411 North Pace Boulevard, Pensacola, FL | Yes | 2049 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.138 | Store Lease - 5534 NW 7th Avenue, Miami, FL | Yes | 2110 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.139 | Store Lease - 2490 NW 79th Street, North Miami, FL | Yes | 2137 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.140 | Store Lease - 3291 West Broward Boulevard, Ft. Lauderdale, FL | Yes | 2176 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.141 | Store Lease - 233 West Hillsboro Boulevard, Deerfield Beach, FL | Yes | 2648 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.142 | Store Lease - 3499 West Oakland Park Boulevard, Lauderdale Lakes, FL | Yes | 4754 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.143 | Store Lease - 107 South 25th Street, Ft. Pierce, FL | Yes | 4822 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.144 | Store Lease - 2877 Target Drive, St Louis, MO | Yes | 0 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.145 | Store Lease - 9854 Hallsy Ferry Road, St Louis, MO | Yes | 0 | SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | Columbia | SC | 29201 |
| 2.146 | Store Lease - 2106 Memorial Drive, Waycross, GA | Yes | 11927 | the Ivancovich Family Revocable Trust dated April 5, 2011 Peter Ivancovich, Philip Ivancovich and Julie Ivancovich, as Trustees o | | 500 North Lombard Street | Visalia | CA | 93291 |
| 2.147 | Settlement Agreement | Yes | 0240-14208 THS | The M. Hill Companies | Larry Hill | 117 Water Street, Suite 201 | Milford | MA | 01757 |
| 2.148 | Store Lease - 11205 SW 152nd Street, Miami, FL | Yes | 2130 | The Promenada Plaza Partnership | c/o Redevco Management \| Jessica Heinecker / Debra Sinkle Kolsky | 220 Florida Avenue | Coral Gables | FL | 33133 |
| 2.149 | Store Lease - 4933 New Jesup Highway, Brunswick, GA | Yes | 12641 | The Richard Esnard Living Trust Dated 7/15/09 | Richard Esnard | 719 Piermont Avenue | Piermont | NY | 10968 |
| 2.150 | Store Lease - 2062 State Road 19, Tavares, FL | Yes | 13765 | The San Marino Group | Mark J. Freitag | 207 Hillcrest Drive | Durango | CO | 81301 |
| 2.151 | Store Lease - 3707 US 301 North, Ellenton, FL | Yes | 13123 | TMAMM, LLC | Timothy Muscara | 5008 San Miguel Street | Tampa | FL | 33629 |
| 2.152 | Termination of Lease and Mutual Release | Yes | 0233-13848 THS | VanNess Holdings GA, LLC | Chad VanNess | 5217 Atherton Bridge Road | Raleigh | NC | 27613 |
| 2.153 | Store Lease - 5245 West Colonial Drive, Orlando, FL | Yes | 2186 | Vast Peak Property LLC | June Wu | 5068 W Colonial Drive | Orlando | FL | 32808 |
| 2.154 | Store Lease - 425 West Noble Avenue, Williston, FL | Yes | 13582 | VDM Longwood Retail, LLC | Frank Silverman, Drea Dendy Steven Holliday | 3662 Avalon Park E Boulevard, Suite 201 | Orlando | FL | 32828 |
| 2.155 | VFI ABS 2025-1, LLC | No | N/A | VFI ABS 2025-1, LLC | | 2800 E Cottonwood Pkwy, 2nd Floor | Salt Lake City | UT | 84121 |
| 2.156 | Settlement Agreement | Yes | 0208-11233 THS | Vida-Pop LLC | | 9 McCullough Place | Rye | NY | 10580 |
| 2.157 | Store Lease - 1243 Main Street, Chipley, FL | Yes | 13567 | WACHS Capital LP | Diane Wachs | P.O. Box 704 | Woodland | WA | 98674 |
| 2.158 | Store Lease - 1610 South Georgia Parkway West, Waycross, GA | Yes | 13533 | Waycross Investments, LLC | Husain Saleh | 2951 Long Ridge Court | West Bloomfield | MI | 48323 |
| 2.159 | Store Lease - 2225 West New Haven Avenue, Melbourne, FL | Yes | 2885 | WDP Enterprises at Melbourne LLC | Walter Morris, Christine Chadrjian | 157 Main Street | Huntington | NY | 11743-8800 |

**Fill in this information to identify the case:**

Debtor name: Sailormen, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 26-10451

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 | | | ☐ D |
| | | | ☐ E/F |
| | | | ☐ G |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:                                                          Case No. 26-10451-RAM

SAILORMEN, INC.,[1]                                            Chapter 11

      Debtor.

_____/

**<u>STATEMENT OF FINANCIAL AFFAIRS</u>**
**<u>FOR SAILORMEN, INC.</u>**

---

[1] The Debtor in this Chapter 11 case and the last four digits of its federal tax identification is Sailormen, Inc. (5214). The Debtor's corporate headquarters is located at 9200 South Dadeland Blvd., Suite 600, Miami, FL 33156.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td colspan="2">Debtor name: Sailormen, Inc.<br><br>United States Bankruptcy Court for the: Southern District of Florida<br><br>Case number: 26-10451</td></tr>
</table>

☐ **Check if this is an amended filing**

# Official Form 207

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/29/2025   to   Filing Date | ☑ Operating a business<br>☐ Other | $10,374,003.00 |
| **For prior year:** | From 12/30/2024   to   12/28/2025 | ☑ Operating a business<br>☐ Other | $233,458,379.00 |
| **For the year before that:** | From 01/01/2024   to   12/29/2024 | ☑ Operating a business<br>☐ Other | $246,095,589.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From    to   Filing Date | | |
| **For prior year:** | From    to | | |
| **For the year before that:** | From    to | | |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | | $60,738,315.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment<br><br>Relationship to debtor | | $4,861,913.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

**6. Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

Debtor    Sailormen, Inc.
Name

Case number *(if known)* 26-10451

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**7.1**

**Name**
Grey vs. Sailormen

**Case number**
Unknown

Real Estate

**Name**
Unknown

**Street**

City    State    Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.2**

**Name**
Russell Pkwy. vs. Sailormen

**Case number**
Unknown

Real Estate

**Name**
Unknown

**Street**

City    State    Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.3**

**Name**
Watsonm Blvd. vs Sailormen

**Case number**
Unknown

Real Estate

**Name**
Unknown

**Street**

City    State    Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.4**

**Name**
Mercer University vs. Sailormen

**Case number**
Unknown

Real Estate

**Name**
Unknown

**Street**

City    State    Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.5**

**Name**
BAILIWICK SERVICES, LLC

**Case number**
1:25-cv-25308-FAM

Unpaid vendor invoices

**Name**
Unknown

**Street**

City    State    Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.6**

**Name**
TNT Mechanical

**Case number**
Unknown

Unpaid vendor invoices

**Name**
Unknown

**Street**

City    State    Zip

☑ Pending
☐ On appeal
☐ Concluded

7.7

| **Name** | Loan Default | Name | ☑ Pending |
| BMO Bank | | Southern District of New York | ☐ On appeal |
| **Case number** | | Street | ☐ Concluded |
| 1:25-cv-10146 | | 500 Pearl St. | |
| | | City    New York    State NY    Zip 10007 | |

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 <br><br> Custodian's name and address <br><br> Street <br><br> City   State   Zip | Case title <br><br> Case number <br><br> Date of order or assignment | Court name and address <br> Name <br><br> Street <br><br> City   State   Zip |

## Part 4:   Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 <br><br> Recipient's name <br><br> Street <br><br> City   State   Zip <br><br> **Recipient's relationship to debtor** | | | |

## Part 5:   Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss <br> If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 <br> Wire Fraud / Claim: C-4LWC-122920-41885 | $50,781.72 | 02/03/2025 | $75,781.72 |

Debtor    Sailormen, Inc.
          Name                                                          Case number *(if known)* 26-10451

10.2

Fryer Fire / Claim: CHI25087510          $1,014.56                     06/25/2025              $151,014.56

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** Capital Insight<br>109 N. Acacia Ave.<br>Solana Beach, CA 92075<br><br>**Email or website address**<br>brett@capitalinsightllc.com<br><br>**Who made the payment, if not debtor?** | | 01/29/2025 | $30,000.00 |
| **11.2** G2 CAPITAL ADVISORS<br>420 Boylston St.<br>Boston, MA 2116<br><br>**Email or website address**<br>hpiche@g2cap.com<br><br>**Who made the payment, if not debtor?** | | 02/21/2025 | $50,000.00 |
| **11.3** G2 CAPITAL ADVISORS<br>420 Boylston St.<br>Boston, MA 2116<br><br>**Email or website address**<br>hpiche@g2cap.com<br><br>**Who made the payment, if not debtor?** | | 02/28/2025 | $20,853.90 |
| **11.4** Capital Insight<br>109 N. Acacia Ave.<br>Solana Beach, CA 92075<br><br>**Email or website address**<br>brett@capitalinsightllc.com<br><br>**Who made the payment, if not debtor?** | | 03/07/2025 | $30,000.00 |

Debtor  Sailormen, Inc.
Name

Case number *(if known)* 26-10451

11.5

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075

04/01/2025                    $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**


11.6

HOLLAND & KNIGHT
1901 Sixth Avenue North
Ste 1400
Birmingham, AL 35203

04/16/2025                    $75,000.00

**Email or website address**
jesse.vogtle@hklaw.com

**Who made the payment, if not debtor?**


11.7

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075

04/22/2025                    $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**


11.8

G2 CAPITAL ADVISORS
420 Boylston St.
Boston, MA 2116

04/22/2025                    $59,256.25

**Email or website address**
hpiche@g2cap.com

**Who made the payment, if not debtor?**


11.9

HOLLAND & KNIGHT
1901 Sixth Avenue North
Ste 1400
Birmingham, AL 35203

05/19/2025                    $68,767.50

**Email or website address**
jesse.vogtle@hklaw.com

**Who made the payment, if not debtor?**

11.10

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075                                  05/23/2025                    $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**


11.11

CAPE POINT ADVISORY PARTNERS
2201 Rhododendron Ct.                                  06/06/2025                    $40,000.00
Charlotte, NC 28205

**Email or website address**


**Who made the payment, if not debtor?**


11.12

Capital Insight
109 N. Acacia Ave.                                     07/11/2025                    $30,000.00
Solana Beach, CA 92075

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**


11.13

Capital Insight
109 N. Acacia Ave.                                     07/28/2025                    $30,000.00
Solana Beach, CA 92075

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**


11.14

CAPE POINT ADVISORY PARTNERS
2201 Rhododendron Ct.                                  08/07/2025                    $10,000.00
Charlotte, NC 28205

**Email or website address**


**Who made the payment, if not debtor?**

11.15

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075

08/22/2025                                        $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**

11.16

CAPE POINT ADVISORY PARTNERS
2201 Rhododendron Ct.
Charlotte, NC 28205

09/04/2025                                        $10,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.17

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075

09/23/2025                                        $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**

11.18

HOLLAND & KNIGHT
1901 Sixth Avenue North
Ste 1400
Birmingham, AL 35203

09/30/2025                                       $250,000.00

**Email or website address**
jesse.vogtle@hklaw.com

**Who made the payment, if not debtor?**

11.19

CAPE POINT ADVISORY PARTNERS
2201 Rhododendron Ct.
Charlotte, NC 28205

10/06/2025                                        $10,000.00

**Email or website address**

**Who made the payment, if not debtor?**

Debtor    Sailormen, Inc.
Name

Case number *(if known)* 26-10451

11.20

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075

10/22/2025                    $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**

11.21

CAPE POINT ADVISORY PARTNERS
2201 Rhododendron Ct.
Charlotte, NC 28205

11/12/2025                    $10,926.39

**Email or website address**

**Who made the payment, if not debtor?**

11.22

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075

11/26/2025                    $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**

11.23

CAPE POINT ADVISORY PARTNERS
2201 Rhododendron Ct.
Charlotte, NC 28205

12/10/2025                    $10,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.24

HOLLAND & KNIGHT
1901 Sixth Avenue North
Ste 1400
Birmingham, AL 35203

12/10/2025                    $50,000.00

**Email or website address**
jesse.vogtle@hklaw.com

**Who made the payment, if not debtor?**

11.25

AURORA MANAGEMENT PARTNERS
112 South Tyron St.
Ste 1770
Charlotte, NC 28284

12/15/2025    $100,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.26

KLESTADT WINTERS J ELLER
SOUTHWARDOCE
200 West 41st Street
17th Floor
New York, NY 10036

12/15/2025    $35,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.27

Capital Insight
109 N. Acacia Ave.
Solana Beach, CA 92075

01/07/2026    $30,000.00

**Email or website address**
brett@capitalinsightllc.com

**Who made the payment, if not debtor?**

11.28

CAPE POINT ADVISORY PARTNERS
2201 Rhododendron Ct.
Charlotte, NC 28205

01/09/2026    $10,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.29

AURORA MANAGEMENT PARTNERS
112 South Tyron St.
Ste 1770
Charlotte, NC 28284

01/12/2026    $80,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.30

COLE SCHOTZ
1201 Wills Street
Ste 320
Baltimore, MD 21231

01/12/2026                    $175,000.00

**Email or website address**
jnovak@coleschotz.com

**Who made the payment, if not debtor?**

11.31

KLESTADT WINTERS J ELLER
SOUTHWARDOCE
200 West 41st Street
17th Floor
New York, NY 10036

01/12/2026                    $15,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.32

SHRAIBERG PAGE
2385 NW Executive Center Dr
#300
Boca Raton, FL 33431

01/12/2026                    $125,000.00

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**
List any transfers of money or other property   by sale, trade, or any other means   made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 _____ Relationship to debtor _____ | | | |

## Part 7:   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 Street 9500 S. Dadeland Blvd., Ste 800 City Miami   State FL   Zip 33156 | From 03/01/2015   to 12/01/2025 |

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Street _____ City _____ State ____ Zip _____ | _____ **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider _____ | _____ **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?
☐ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☑ No. Go to Part 10.

    ☐ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
|---|---|
| Interfoods of America, Inc. | 59-3356011 |

Has the plan been terminated?

☑ No

☐ Yes

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

---

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1** <br> Name <br><br> Street <br><br> City   State   Zip | _____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br> _____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **19.1** <br> Name <br><br> Street <br><br> City   State   Zip | Address <br> _____ | _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name: Pelican QSR Solutions <br> Street: 11 Commerce Blvd. Unit 4 <br> City: Palm Coast   State: FL   Zip: 32164 | Alejandro Vega <br> Address: 1701 Lee Road R502, Winter Park, FL. 32789 | Used Restaurant Equipment | ☐ No <br> ☑ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

---

**Part 12:**   **Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 <br> Case Number | Name <br> Street <br> City   State   Zip | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From                to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 Christine Borrack - CFO 9200 S. Dadeland Blvd. Miami, FL 33165 | From 05/03/2024    to Present |
| 26a.2 Michael Riggle - Former CFO 9201 S. Dadeland Blvd. Miami, FL 33166 | From 10/25/2023    to 03/25/2024 |

**26a.3**

Glen Corredeira - Controller
9200 S. Dadeland Blvd.
Miami, FL 33165

| From | to |
|------|-----|
| 06/01/2021 | Present |

**26a.4**

Betty Roman - Acct. Mgt.
9200 S. Dadeland Blvd.
Miami, FL 33165

| From | to |
|------|-----|
| 04/01/2012 | Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|------------------|------------------|

**26b.1**

Grant Thornton, LLP
1301 International Pkwy.
Ft. Lauderdale, FL 33323

| From | to |
|------|-----|
| 01/01/2012 | Present |

**26b.2**

De La Hoz, Perez & Barbeito, PLLC
2800 Ponce De Leon Blvd.
Coral Gables, FL 33134

| From | to |
|------|-----|
| 01/01/2016 | Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|------------------|------------------------------------------------------------------|

**26c.1**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|------------------|

**26d.1**

BMO Bank of Montreal
111 W. Monroe Street
Phoenix, AZ 85003

**26d.2**

Synovus Bank
201 E. Las Olas Blvd.
Ste 101
Fort Lauderdale, FL 33301

**26d.3**

VFI Corporate Finance
2800 E. Cottonwood Pkwy.
Cottonwood Heights, UT 84121

Debtor    Sailormen, Inc.
Name

Case number *(if known)* 26-10451

26d.4

Restaurant Brands International
5707 Blue Lagoon Dr.
Miami, FL 33126

26d.5

The Sygma Network
5550 Blazer Pkwy
Ste 300
Dublin, OH 43017

26d.6

HUB Insurance
600 Corporate Pointe
6th Floor
Culver City, CA 30230

26d.7

Dade Metro
1001 Conshohocken State Rd.
West Conshohocken, PA 19428

26d.8

SURMOUNT
275 Madison Ave
13th Floor
New York, NY 10016

26d.9

SB SAND, LLC (Sandra Sacks)
23189 Via Stel
Boca Raton, FL 33433

26d.10

SHEPARD BANKS INVESTMENTS LLC (Ryan Reichlyn)
7914 Calle Jalisco
Carslbad, CA 92009

26d.11

J 11823 PLANO ROAD LLC & D 11823 PLANO ROAD LLC (JOHN D. SULLIVAN & THEADORA SULLIVAN)
821 Pembroke Court
Orchid, FL 32963

26d.12

813 Lake Bradford FL, LLC - Jeffrey S. Gurman
1000 Brickell Avenue
#715 Box 322
Miami, FL 33131

26d.13

ALTOCUMULUS LLC (William Conrad or Pablo Rodriguez)
202 S Rockingham Avenue
Los Angeles, CA 90049

26d.14

10132 SAN JOSE NS LLC & 10132 SAN JOSE CS LLC - MICHAEL ROBERTS
1 Hudson Road West
Irvinton, NY 10533

26d.15

Iris Associates LP (Christine Soccodato)
28 Kennedy Boulevard
Suite 800
East Brunswick, NJ 8816

26d.16

INTERINVEST (Ron & Barbara Weissbrod)
11939 Estrada Lane
Porter Ranch, CA 91326

26d.17

MESA Crestview, LLC (Marc Hedman)
605 Lone Oak Drive
Bethesda, MD 20817

26d.18

TMAMM, LLC (Timothy Muscaro, Manager)
5008 San Miguel Street
Tampa, FL 33629

26d.19

GOLEM DUVAL (Stephen Rose & Sharon Silver)
2645 South Bayshore Drive #2104
Coconut Grove, Florida 33133-5407

26d.20

Lawrence Martin
PO BOX 1273
Soquel, CA 95073

26d.21

Strong to the Finish (Frank Ciufia)
PO Box 4532
Toms River, NJ 8754

26d.22

Waycross Investments, LLC (Husain Saleh)
2951 Long Ridge Court
West Bloomfield, MI 48323

Debtor    Sailormen, Inc.
          Name                                                          Case number *(if known)* 26-10451

**26d.23**

LR911, LLC (Laurie Schacht)
3210 Cullowee Lane
Naples, FL 34114

**26d.24**

So MIAMI KAL-SI-STEM, LLC (Gary Simon)
6465 SW 110 Street
Pinecrest, FL 33156

**26d.25**

LBJ Alachua, LLC (Evan Blumenthal)
4 Dorchester Road
Scarsdale, NY 10583

**26d.26**

404 Midland Avenue LLC / Richard Scheinert
253 Bearwoods Road
Park Ridge, NJ 7656

**26d.27**

HS Land Holdings LTD, Kevin Smith, Valerie Pickert, Kelly Smith, David Horner
PO Box 2254
Orlando, FL 32802-2254

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Brad Octave | 01/11/2026 | $325,736.34 |

| Name and address of the person who has possession of inventory records |
|---|

**27.1**

Don Rizzie - COO
9200 S. Dadeland Blvd.
Miami, FL 33156

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Frank Centeno | 01/11/2026 | $342,033.83 |

| Name and address of the person who has possession of inventory records |
|---|

**27.2**

Don Rizzie - COO
9200 S. Dadeland Blvd.
Miami, FL 33156

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Jai Miller | 01/11/2026 | $366,973.49 |

**Name and address of the person who has possession of inventory records**

27.3

Don Rizzie - COO
9200 S. Dadeland Blvd.
Miami, FL 33156

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Nicholas Van Orden | 01/11/2026 | $145,865.89 |

**Name and address of the person who has possession of inventory records**

27.4

Don Rizzie - COO
9200 S. Dadeland Blvd.
Miami, FL 33156

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Shan Sims | 01/11/2026 | $370,171.45 |

**Name and address of the person who has possession of inventory records**

27.5

Don Rizzie - COO
9200 S. Dadeland Blvd.
Miami, FL 33156

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 David Damato 9200 S. Dadeland Blvd. Miami, FL 33156 | CEO | 0.0% |
| 28.2 Christine Borrack 9200 S. Dadeland Blvd. Miami, FL 33165 | CFO | 0.0% |
| 28.3 Don Rizzie 9200 S. Dadeland Blvd. Miami, FL 33156 | COO | 0.0% |

**28.4**

Kara Nordstrom
9200 S. Dadeland Blvd.
Miami, FL 33165

Chairperson                  0.0%

**28.5**

Ralph Strayhorn
9200 S. Dadeland Blvd.
Miami, FL 33156

Board Member                 0.0%

**28.6**

Interfoods of America, Inc.
9200 S. Dadeland Blvd.
Miami, FL 33165

Owner                        100.0%

**28.7**

David Baker
112 South Tryon St. Suite 1770
Charlotte, NC 28284

CRO                          0.0%

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| **29.1** | | From _____ to _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| **30.1** See SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

Debtor    Sailormen, Inc.
Name

Case number *(if known)* 26-10451

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

31.1

Interfoods of America, Inc.    EIN    35-3356011

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

32.1

EIN

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 10132 SAN JOSE NS LLC | 1 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | | 10/20/2025 | $12,725.93 | Trade Payable |
| 10132 SAN JOSE NS LLC | 1 HUDSON ROAD WEST | | IRVINGTON | NY | 10533 | | 11/5/2025 | $12,295.58 | Trade Payable |
| 2496 BLANDING BLVD, LLC | 2980 NE 207TH ST | | Aventura | FL | 33180 | | 10/20/2025 | $14,319.76 | Trade Payable |
| 2496 BLANDING BLVD, LLC | 2980 NE 207TH ST | | Aventura | FL | 33180 | | 11/5/2025 | $15,243.29 | Trade Payable |
| 2496 BLANDING BLVD, LLC | 2980 NE 207TH ST | | Aventura | FL | 33180 | | 11/24/2025 | $14,527.30 | Trade Payable |
| 262-264 W. 26TH MGT. LLC | PO Box 932 | | BRONXVILE | NY | 10708 | | 10/20/2025 | $13,671.01 | Trade Payable |
| 262-264 W. 26TH MGT. LLC | PO Box 932 | | BRONXVILE | NY | 10708 | | 11/10/2025 | $13,208.71 | Trade Payable |
| 404 MIDLAND AVENUE | 04 MIDLAND AVE | | SPRINGDALE | AR | 72764 | | 11/10/2025 | $7,787.50 | Trade Payable |
| 404 MIDLAND AVENUE | 04 MIDLAND AVE | | SPRINGDALE | AR | 72764 | | 11/13/2025 | $7,787.50 | Trade Payable |
| 4946 SOUTH 25TH STREET, LLC | 14865 DRAFT HORSE LANE | | WELLINGTON | FL | 33414 | | 10/20/2025 | $13,249.59 | Trade Payable |
| 4946 SOUTH 25TH STREET, LLC | 14865 DRAFT HORSE LANE | | WELLINGTON | FL | 33414 | | 11/5/2025 | $13,526.16 | Trade Payable |
| 4946 SOUTH 25TH STREET, LLC | 14865 DRAFT HORSE LANE | | WELLINGTON | FL | 33414 | | 11/24/2025 | $13,506.86 | Trade Payable |
| 6110 OAK STREET EASTMAN GA LLC | 16348 CELINDA PLACE | | ENCINO | CA | 91436 | | 10/17/2025 | $10,083.33 | Trade Payable |
| 6110 OAK STREET EASTMAN GA LLC | 16348 CELINDA PLACE | | ENCINO | CA | 91436 | | 10/31/2025 | $23,025.42 | Trade Payable |
| 6110 OAK STREET EASTMAN GA LLC | 16348 CELINDA PLACE | | ENCINO | CA | 91436 | | 12/2/2025 | $20,741.99 | Trade Payable |
| 6110 OAK STREET EASTMAN GA LLC | 16348 CELINDA PLACE | | ENCINO | CA | 91436 | | 12/5/2025 | $5,491.15 | Trade Payable |
| 6110 OAK STREET EASTMAN GA LLC | 16348 CELINDA PLACE | | ENCINO | CA | 91436 | | 1/5/2026 | $20,741.99 | Trade Payable |
| 63RD TERRACE, LLC | 14865 DRAFT HORSE LANE | | WELLINGTON | FL | 33414 | | 11/10/2025 | $11,829.38 | Trade Payable |
| 63RD TERRACE, LLC | 14865 DRAFT HORSE LANE | | WELLINGTON | FL | 33414 | | 11/13/2025 | $11,812.50 | Trade Payable |
| 813 LAKE BRADFORD FL, LLC | 1120 NW 8TH AVE | | GAINESVILLE | FL | 32601 | | 11/10/2025 | $12,757.93 | Trade Payable |
| 813 LAKE BRADFORD FL, LLC | 1120 NW 8TH AVE | | GAINESVILLE | FL | 32601 | | 11/17/2025 | $12,757.93 | Trade Payable |
| ADP | PO Box 830272 | | Philadelphia | PA | 19182 | | 10/23/2025 | $1,922,037.05 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 10/24/2025 | $15,177.28 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 10/24/2025 | $36,326.31 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 10/24/2025 | $442,302.12 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 10/28/2025 | $10,661.66 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 10/30/2025 | $8,330.69 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 10/30/2025 | $8,330.69 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/3/2025 | $10,991.55 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/6/2025 | $1,991,791.89 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/7/2025 | $3,217.12 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/7/2025 | $3,000.00 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/7/2025 | $508,141.78 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/12/2025 | $11,360.40 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/14/2025 | $25,365.90 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/14/2025 | $6,725.96 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/17/2025 | $1,044.84 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/18/2025 | $4,500.00 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/20/2025 | $1,994,111.16 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/25/2025 | $15,295.40 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/25/2025 | $37,444.57 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/25/2025 | $59,133.38 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/25/2025 | $462,368.66 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/25/2025 | $19,824.32 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 11/26/2025 | $7,726.02 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/1/2025 | $8,347.97 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/4/2025 | $1,850,808.03 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/5/2025 | $457,030.72 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/9/2025 | $12,699.86 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/12/2025 | $15,935.07 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/12/2025 | $22,962.52 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/15/2025 | $18,367.87 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/15/2025 | $1,116.89 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/17/2025 | $1,897,256.99 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/18/2025 | $470,301.89 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/22/2025 | $11,780.41 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/22/2025 | $745.44 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/22/2025 | $457.90 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/26/2025 | $611.69 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/30/2025 | $4,000.00 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/30/2025 | $2,020.83 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/30/2025 | $2,020.83 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/30/2025 | $662.99 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 12/31/2025 | $1,751,693.59 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/2/2026 | $32,919.66 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/2/2026 | $400,084.49 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/5/2026 | $11,304.28 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/6/2026 | $12,402.52 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/6/2026 | $878.99 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/7/2026 | $32.95 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/14/2026 | $1,780,386.84 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/15/2026 | $32,325.40 | Payroll |
| ADP | PO box 830272 | | Philadelphia | PA | 19182 | | 1/15/2026 | $408,390.59 | Payroll |
| ADVANCED TECH | 14051 SW 72ND TERRACE | | MIAMI | FL | 33183 | | 11/21/2025 | $10,628.00 | Trade Payable |
| ALTOCUMULUS | ALTOCUMULUS, LLC | 202 S. ROCKINGHAM AVE | LOS ANGELES | CA | 90049 | | 11/10/2025 | $14,561.32 | Trade Payable |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| ALTOCUMULUS | ALTOCUMULUS, LLC | 202 S. ROCKINGHAM AVE | LOS ANGELES | CA | 90049 | | 11/13/2025 | $14,537.09 | Trade Payable |
| ANDRADE ASSOCIATES LIMITED PARTNERSHIP | C/O MANUEL S. ANDRADE | 13594 Artisan Circle | PALM BEACH GARDENS | FL | 33418 | | 10/20/2025 | $10,350.00 | Trade Payable |
| ANDRADE ASSOCIATES LIMITED PARTNERSHIP | C/O MANUEL S. ANDRADE | 13594 Artisan Circle | PALM BEACH GARDENS | FL | 33418 | | 11/10/2025 | $11,000.00 | Trade Payable |
| APPLE & APPLE, LLC | 21228 S. LAKEVIEW DRIVE | | PANAMA CITY BEACH | FL | 32413 | | 11/10/2025 | $14,360.98 | Trade Payable |
| APPLE & APPLE, LLC | 21228 S. LAKEVIEW DRIVE | | PANAMA CITY BEACH | FL | 32413 | | 11/13/2025 | $14,470.97 | Trade Payable |
| APPLING COUNTY | 69 TIPPINS ST | STE 102 | BAXLEY | GA | 31513 | | 1/12/2026 | $3,712.81 | Taxes |
| APPLING COUNTY | 69 TIPPINS ST | STE 102 | BAXLEY | GA | 31513 | | 1/12/2026 | $7,756.20 | Taxes |
| ARC CAFEHLD001, LLC | P.O. BOX 29650 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/21/2025 | $3,974.78 | Trade Payable |
| ARC CAFEHLD001, LLC | P.O. BOX 29650 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/27/2025 | $4,151.56 | Trade Payable |
| ARC CAFEHLD001, LLC | P.O. BOX 29650 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/27/2025 | $996.06 | Trade Payable |
| ARCCAFEUSA001, LLC | P.O. BOX 29650/ ID:082134 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/21/2025 | $33,849.06 | Trade Payable |
| ARCCAFEUSA001, LLC | P.O. BOX 29650/ ID:082134 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/27/2025 | $11,522.38 | Trade Payable |
| ARCCAFEUSA001, LLC | P.O. BOX 29650/ ID:082134 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/27/2025 | $10,984.57 | Trade Payable |
| ARCCAFEUSA001, LLC | P.O. BOX 29650/ ID:082134 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/27/2025 | $11,572.83 | Trade Payable |
| ARCCAFEUSA001, LLC | P.O. BOX 29650/ ID:082134 | DEPT 880044 | PHOENIX | AZ | 85038 | | 10/27/2025 | $3,874.92 | Trade Payable |
| ARCP CNL FUNDING 2000-A GP LLC | P.O. BOX 847390 | | Dallas | TX | 75284 | | 10/21/2025 | $20,317.24 | Trade Payable |
| ARCP CNL FUNDING 2000-A GP LLC | P.O. BOX 847390 | | Dallas | TX | 75284 | | 10/21/2025 | $18,760.35 | Trade Payable |
| ARCP CNL FUNDING 2000-A GP LLC | P.O. BOX 847390 | | Dallas | TX | 75284 | | 10/27/2025 | $8,695.98 | Trade Payable |
| ARCP CNL FUNDING 2000-A GP LLC | P.O. BOX 847390 | | Dallas | TX | 75284 | | 10/27/2025 | $20,331.01 | Trade Payable |
| ARCP CNL FUNDING 2000-A GP LLC | P.O. BOX 847390 | | Dallas | TX | 75284 | | 10/27/2025 | $10,353.54 | Trade Payable |
| ARCP CNL FUNDING 2000-A GP LLC | P.O. BOX 847390 | | Dallas | TX | 75284 | | 10/27/2025 | $4,604.49 | Trade Payable |
| ART FAMILY INVESTMENT CORP. | 2385 N. MERIDIAN AVENUE | | MIAMI BEACH | FL | 33140 | | 10/20/2025 | $10,565.63 | Trade Payable |
| ART FAMILY INVESTMENT CORP. | 2385 N. MERIDIAN AVENUE | | MIAMI BEACH | FL | 33140 | | 11/10/2025 | $10,208.33 | Trade Payable |
| ATRIUM CIRCLE GP | PO BOX 5295 | | KINGWOOD | TX | 77325 | | 10/29/2025 | $11,119.95 | Trade Payable |
| ATRIUM CIRCLE GP | PO BOX 5295 | | KINGWOOD | TX | 77325 | | 11/17/2025 | $11,119.95 | Trade Payable |
| AUGUST RD, LLC | 5122 MIDDLETON RD | | San Diego | CA | 92109 | | 11/10/2025 | $13,632.27 | Trade Payable |
| AUGUST RD, LLC | 5122 MIDDLETON RD | | San Diego | CA | 92109 | | 11/24/2025 | $13,632.27 | Trade Payable |
| BACON COUNTY TA | PO BOX 432 | | ALMA | GA | 31510 | | 1/12/2026 | $37,640.95 | Taxes |
| BACON COUNTY TA | PO BOX 432 | | ALMA | GA | 31510 | | 1/12/2026 | $5,520.43 | Taxes |
| BLUE DOMINION, LLC | Attn: David Hooks | 185 LIVE OAK ROAD | NEWPORT | NC | 28570 | | 10/21/2025 | $9,583.33 | Trade Payable |
| BLUE DOMINION, LLC | Attn: David Hooks | 185 LIVE OAK ROAD | NEWPORT | NC | 28570 | | 10/29/2025 | $9,583.33 | Trade Payable |
| B-THAP, L.C. | P.O. BOX 865238 | | ORLANDO | FL | 32886-5238 | | 10/21/2025 | $6,145.34 | Trade Payable |
| B-THAP, L.C. | P.O. BOX 865238 | | ORLANDO | FL | 32886-5238 | | 10/29/2025 | $5,937.53 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 10/24/2025 | $5,123.06 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 11/7/2025 | $1,528.84 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 11/14/2025 | $420.57 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 11/21/2025 | $1,742.86 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 11/26/2025 | $4,668.03 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 12/12/2025 | $2,880.60 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 1/9/2026 | $3,204.13 | Trade Payable |
| CCD SERVICE | 11141 highway 31 suite i , | | Spanish FORT | AL | 36527 | | 1/9/2026 | $1,855.79 | Trade Payable |
| CENTRAL FLORIDA ELECTRIC COOPERATIVE, INC. | P.O. BOX 9 | | CHIEFLAND | FL | 32644 | | 10/24/2025 | $5,242.83 | Trade Payable |
| CENTRAL FLORIDA ELECTRIC COOPERATIVE, INC. | P.O. BOX 9 | | CHIEFLAND | FL | 32644 | | 11/21/2025 | $4,897.80 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 10/21/2025 | $864,952.53 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 11/3/2025 | $919,607.72 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 11/4/2025 | $976,850.59 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 11/12/2025 | $932,290.44 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 11/18/2025 | $971,308.95 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 11/25/2025 | $844,601.81 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 12/2/2025 | $641,749.12 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 12/9/2025 | $618,714.76 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 12/16/2025 | $473,567.13 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 12/23/2025 | $542,500.97 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 12/30/2025 | $510,888.08 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 1/6/2026 | $501,661.13 | Trade Payable |
| CHENEY BROTHERS, INC | 2801 W Silver Springs Blvd | C/O Sara Garitta | Ocala | FL | 34475 | | 1/13/2026 | $444,133.30 | Trade Payable |
| CITIZENS BANK | P.O. BOX 1261 | 624 MAIN STREET | COLUMBIA | MS | 39429 | | 10/29/2025 | $444,326.24 | Credit Card |
| CITIZENS BANK | P.O. BOX 1261 | 624 MAIN STREET | COLUMBIA | MS | 39429 | | 10/29/2025 | $670,207.41 | Credit Card |
| CITIZENS BANK | P.O. BOX 1261 | 624 MAIN STREET | COLUMBIA | MS | 39429 | | 11/19/2025 | $100,000.00 | Credit Card |
| CITIZENS BANK | P.O. BOX 1261 | 624 MAIN STREET | COLUMBIA | MS | 39429 | | 11/28/2025 | $296,439.02 | Credit Card |
| CITIZENS BANK | P.O. BOX 1261 | 624 MAIN STREET | COLUMBIA | MS | 39429 | | 11/28/2025 | $620,556.23 | Credit Card |
| CITIZENS BANK | P.O. BOX 1261 | 624 MAIN STREET | COLUMBIA | MS | 39429 | | 12/29/2025 | $479,729.66 | Credit Card |
| CITIZENS BANK | P.O. BOX 1261 | 624 MAIN STREET | COLUMBIA | MS | 39429 | | 12/29/2025 | $838,123.98 | Credit Card |
| CITY OF ALACHUA | 15100 NW 142ND TER | | ALACHUA | FL | 32615 | | 10/24/2025 | $5,129.91 | Taxes |
| CITY OF ALACHUA | 15100 NW 142ND TER | | ALACHUA | FL | 32615 | | 11/14/2025 | $4,753.72 | Taxes |
| CITY OF ALACHUA | 15100 NW 142ND TER | | ALACHUA | FL | 32615 | | 1/13/2026 | $4,754.97 | Taxes |
| CITY OF CAIRO | 100 2ND STREET SW | | CAIRO | GA | 39828 | | 11/14/2025 | $5,209.89 | Taxes |
| CITY OF CAIRO | 100 2ND STREET SW | | CAIRO | GA | 39828 | | 12/11/2025 | $4,983.76 | Taxes |
| CITY OF CAIRO | 100 2ND STREET SW | | CAIRO | GA | 39828 | | 1/6/2026 | $5,341.55 | Taxes |
| CITY OF CAIRO | 100 2ND STREET SW | | CAIRO | GA | 39828 | | 1/14/2026 | $5,341.55 | Taxes |
| CITY OF GARDEN CITY | 100 CENTRAL AVE. | | GARDEN CITY | GA | 31405 | | 1/7/2026 | $9,975.00 | Taxes |
| CITY OF HOMESTEAD UTILITIES | PO BOX 900430 | | HOMESTEAD | FL | 33090 | | 11/21/2025 | $6,561.00 | Taxes |
| CITY OF HOMESTEAD UTILITIES | PO BOX 900430 | | HOMESTEAD | FL | 33090 | | 12/2/2025 | $12,222.72 | Taxes |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HOMESTEAD UTILITIES | PO BOX 900430 | | HOMESTEAD | FL | 33090 | | 1/5/2026 | $5,967.45 | Taxes |
| CITY OF LEESBURG | P.O. BOX 491286 | | LEESBURG | FL | 34749 | | 11/21/2025 | $6,734.90 | Taxes |
| CITY OF LEESBURG | P.O. BOX 491286 | | LEESBURG | FL | 34749 | | 12/4/2025 | $1,261.90 | Taxes |
| CITY OF LEESBURG | P.O. BOX 491286 | | LEESBURG | FL | 34749 | | 12/23/2025 | $2,644.62 | Taxes |
| CITY OF LEESBURG | P.O. BOX 491286 | | LEESBURG | FL | 34749 | | 12/26/2025 | $6,282.91 | Taxes |
| CITY OF SAVANNAH | 305 FAHM ST | | SAVANNAH | GA | 31401 | | 11/14/2025 | $9,576.81 | Taxes |
| CITY OF SAVANNAH | 305 FAHM ST | | SAVANNAH | GA | 31401 | | 11/14/2025 | $9,576.81 | Taxes |
| CITY OF SAVANNAH | 305 FAHM ST | | SAVANNAH | GA | 31401 | | 1/6/2026 | $3,457.39 | Taxes |
| CITY OF STARKE | P.O. DRAWER C | | STARKE | FL | 32091 | | 10/24/2025 | $4,690.49 | Taxes |
| CITY OF STARKE | P.O. DRAWER C | | STARKE | FL | 32091 | | 11/14/2025 | $4,853.94 | Taxes |
| CITY OF STARKE | P.O. DRAWER C | | STARKE | FL | 32091 | | 12/18/2025 | $57.87 | Taxes |
| CITY OF STARKE | P.O. DRAWER C | | STARKE | FL | 32091 | | 1/6/2026 | $4,353.94 | Taxes |
| CITY OF TALLAHASSEE | OFFICE OF THE CITY TREASURER-CLERK | 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | | 10/27/2025 | $31,753.93 | Taxes |
| CITY OF TALLAHASSEE | OFFICE OF THE CITY TREASURER-CLERK | 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | | 11/28/2025 | $28,668.85 | Taxes |
| CITY OF TALLAHASSEE | OFFICE OF THE CITY TREASURER-CLERK | 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | | 12/2/2025 | $28,668.85 | Taxes |
| CITY OF TALLAHASSEE | OFFICE OF THE CITY TREASURER-CLERK | 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | | 12/5/2025 | $28,668.65 | Taxes |
| CITY OF TALLAHASSEE | OFFICE OF THE CITY TREASURER-CLERK | 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | | 12/5/2025 | $28,668.85 | Taxes |
| CITY OF TALLAHASSEE | OFFICE OF THE CITY TREASURER-CLERK | 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | | 12/17/2025 | $1,597.81 | Taxes |
| CITY OF TALLAHASSEE | OFFICE OF THE CITY TREASURER-CLERK | 300 SOUTH ADAMS STREET | TALLAHASSEE | FL | 32301 | | 1/6/2026 | $28,668.85 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 11/21/2025 | $1,609.71 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 11/21/2025 | $2,955.81 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/3/2025 | $2,145.18 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/5/2025 | $174.00 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/9/2025 | $757.88 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/12/2025 | $2,311.31 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/19/2025 | $3,934.15 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/19/2025 | $3,115.48 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/23/2025 | $1,623.75 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 12/31/2025 | $2,367.78 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 1/5/2026 | $124.46 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 1/8/2026 | $13.40 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 1/8/2026 | $13.34 | Taxes |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | TAMPA | FL | 33630 | | 1/14/2026 | $1,993.71 | Taxes |
| CITY OF WILLISTON | P.O. DRAWER 160 | | WILLISTON | FL | 32696 | | 12/4/2025 | $7,062.33 | Taxes |
| CITY OF WILLISTON | P.O. DRAWER 160 | | WILLISTON | FL | 32696 | | 12/11/2025 | $7,503.34 | Taxes |
| CITY OF WILLISTON | P.O. DRAWER 160 | | WILLISTON | FL | 32696 | | 12/12/2025 | $7,505.34 | Taxes |
| CITY OF WILLISTON | P.O. DRAWER 160 | | WILLISTON | FL | 32696 | | 1/13/2026 | $8,896.74 | Taxes |
| CITY OF WILLISTON | P.O. DRAWER 160 | | WILLISTON | FL | 32696 | | 1/13/2026 | $8,898.69 | Taxes |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,322.82 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,107.38 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $520.10 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,032.39 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,279.56 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,435.15 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,331.43 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,383.29 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $629.63 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,200.12 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,447.30 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,435.15 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,044.54 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $1,123.98 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/21/2025 | $16,292.84 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 10/28/2025 | $16,323.85 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 11/4/2025 | $15,253.45 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 11/12/2025 | $16,296.32 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 11/18/2025 | $18,015.35 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 11/25/2025 | $13,830.27 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 12/2/2025 | $15,338.41 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 12/2/2025 | $15,338.41 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 12/9/2025 | $12,708.59 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 12/16/2025 | $11,840.15 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 12/23/2025 | $15,323.32 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 12/30/2025 | $15,786.29 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 1/6/2026 | $13,241.49 | Trade Payable |
| CLAXTON POULTRY FARMS | PO BOX 935569 | | ATLANTA, GA 30339 | GA | 31193 | | 1/13/2026 | $14,271.85 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/2/2025 | $7,311.54 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/8/2025 | $7,782.30 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/8/2025 | $2,433.00 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/8/2025 | $121.65 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/8/2025 | $8,248.15 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/9/2025 | $4,731.75 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/9/2025 | $4,731.15 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/11/2025 | $3,175.00 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/11/2025 | $3,517.00 | Trade Payable |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 12/12/2025 | $2,000.00 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 1/6/2026 | $3,237.00 | Trade Payable |
| CLAY ELECTRIC COOPERATIVE, INC | P O BOX 308 | | Keystone Heights | FL | 32656 | | 1/9/2026 | $1,906.00 | Trade Payable |
| CNL FUNDING 2000-A, LP | P.O. BOX 29650 | DEPT 880044 ID999 | PHOENIX | AX | 85038 | | 10/21/2025 | $24,665.41 | Trade Payable |
| CNL FUNDING 2000-A, LP | P.O. BOX 29650 | DEPT 880044 ID999 | PHOENIX | AX | 85038 | | 10/27/2025 | $24,618.22 | Trade Payable |
| CNL FUNDING 2000-A, LP | P.O. BOX 29650 | DEPT 880044 ID999 | PHOENIX | AX | 85038 | | 10/27/2025 | $237.26 | Trade Payable |
| COMCAST BUSINESS | P.O. BOX 37601 | | Philadelphia | PA | 19101 | | 11/7/2025 | $1,280.32 | Trade Payable |
| COMCAST BUSINESS | P.O. BOX 37601 | | Philadelphia | PA | 19101 | | 12/1/2025 | $626.46 | Trade Payable |
| COMCAST BUSINESS | P.O. BOX 37601 | | Philadelphia | PA | 19101 | | 12/4/2025 | $35,529.88 | Trade Payable |
| COMCAST BUSINESS | P.O. BOX 37601 | | Philadelphia | PA | 19101 | | 12/24/2025 | $369.50 | Trade Payable |
| COMCAST BUSINESS | P.O. BOX 37601 | | Philadelphia | PA | 19101 | | 12/25/2025 | $76,553.83 | Trade Payable |
| COMCAST BUSINESS | P.O. BOX 37601 | | Philadelphia | PA | 19101 | | 1/2/2026 | $641.72 | Trade Payable |
| COMCAST BUSINESS | P.O BOX 37601 | | Philadelphia | PA | 19101 | | 1/2/2026 | $120.00 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 10/27/2025 | $14,074.79 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 11/3/2025 | $10,960.59 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 11/10/2025 | $10,224.49 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 11/17/2025 | $10,463.74 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 11/24/2025 | $8,995.29 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 11/28/2025 | $5,579.79 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 12/15/2025 | $9,366.56 | Trade Payable |
| COMMERCIAL EQUIPMENT | 1040 CYPRESS STREET | | Valdosta | GA | 31601 | | 1/12/2026 | $5,000.00 | Trade Payable |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 10/20/2025 | $123,930.18 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 10/20/2025 | $123,930.18 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 11/3/2025 | $96,141.00 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 11/10/2025 | $34,761.67 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 11/17/2025 | $113,235.33 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 11/24/2025 | $52,801.32 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 11/28/2025 | $121,436.14 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 12/8/2025 | $21,287.97 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 12/15/2025 | $112,022.26 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 12/24/2025 | $29,230.87 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 1/7/2026 | $96,000.00 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 1/8/2026 | $141.00 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 1/12/2026 | $57,969.60 | Rent |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | 8950 SW 74TH CT SUITE 2201 | | MIAMI | FL | 33156 | | 1/15/2026 | $103,415.74 | Rent |
| COOL MOON AC LLC | 6400 SW 99TH AVE | | Miami | FL | 33173 | | 10/24/2025 | $10,722.46 | Trade Payable |
| COOL MOON AC LLC | 6400 SW 99TH AVE | | Miami | FL | 33173 | | 11/7/2025 | $17,616.28 | Trade Payable |
| COOL MOON AC LLC | 6400 SW 99TH AVE | | Miami | FL | 33173 | | 11/14/2025 | $18,235.00 | Trade Payable |
| COOL MOON AC LLC | 6400 SW 99TH AVE | | Miami | FL | 33173 | | 12/12/2025 | $4,059.10 | Trade Payable |
| COOL MOON AC LLC | 6400 SW 99TH AVE | | Miami | FL | 33173 | | 12/22/2025 | $15,000.00 | Trade Payable |
| COOL MOON AC LLC | 6400 SW 99TH AVE | | Miami | FL | 33173 | | 1/9/2026 | $5,000.00 | Trade Payable |
| CORRIGO INC | P.O. BOX 51525 | | LOS ANGELES | CA | 90051 | | 11/7/2025 | $3,400.00 | Trade Payable |
| CORRIGO INC | P.O. BOX 51525 | | LOS ANGELES | CA | 90051 | | 11/26/2025 | $10,200.00 | Trade Payable |
| COULTER &  JUSTICE, P.C. | 9717 COGDILL ROAD | SUITE 201 | KNOXVILLE | TN | 37932 | | 12/12/2025 | $11,000.00 | Trade Payable |
| CWH VENICE, LLC | 21715 CARTAGENA DRIVE | | BOCA RATON | FL | 33428 | | 10/24/2025 | $10,500.00 | Trade Payable |
| CWH VENICE, LLC | 21715 CARTAGENA DRIVE | | BOCA RATON | FL | 33428 | | 11/3/2025 | $10,500.00 | Trade Payable |
| DADE METRO LLC | PO BOX 714673 | | CINCINNATI | OH | 45271 | | 10/21/2025 | $22,088.18 | Trade Payable |
| DADE METRO LLC | PO BOX 714673 | | CINCINNATI | OH | 45271 | | 11/6/2025 | $22,088.18 | Trade Payable |
| DD & L ASSOCIATES II, LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 10/20/2025 | $7,145.73 | Trade Payable |
| DD & L ASSOCIATES II, LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 11/5/2025 | $7,503.02 | Trade Payable |
| DD & L ASSOCIATES II, LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 11/24/2025 | $7,503.02 | Trade Payable |
| DOORDASH | PO BOX 735240 | | DALLAS | TX | 75373 | | 11/28/2025 | $281,179.96 | Trade Payable |
| DOUBLEV POOLER LLC | 641 WILCOX AVE. 1B | | LOS ANGELES | CA | 90004 | | 11/10/2025 | $11,872.25 | Trade Payable |
| DOUBLEV POOLER LLC | 641 WILCOX AVE. 1B | | LOS ANGELES | CA | 90004 | | 11/13/2025 | $12,465.86 | Trade Payable |
| DR. JAMES EDWARD AND THEA ZIEGAST WEILBAECHER | 14 BROOKSIDE ROAD | | ASHEVILLE | NC | 28803 | | 10/21/2025 | $7,126.00 | Trade Payable |
| DR. JAMES EDWARD AND THEA ZIEGAST WEILBAECHER | 14 BROOKSIDE ROAD | | ASHEVILLE | NC | 28803 | | 10/29/2025 | $7,126.00 | Trade Payable |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | 11/4/2025 | $5,773.90 | Trade Payable |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | 11/26/2025 | $9,095.23 | Trade Payable |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | 12/4/2025 | $4,975.21 | Trade Payable |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | | 1/9/2026 | $4,798.86 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 10/24/2025 | $81,863.53 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 11/7/2025 | $1,734.20 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 11/12/2025 | $657.53 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 11/21/2025 | $70,686.07 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 11/27/2025 | $69,659.98 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 11/28/2025 | $393.73 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 12/8/2025 | $202.00 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 12/17/2025 | $57,705.16 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 12/23/2025 | $55,971.00 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 12/26/2025 | $134.64 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 1/7/2026 | $130.63 | Trade Payable |
| EARTHLINK BUSINESS 1058 | P O BOX 9001013 | | Louisville | KY | 40290 | | 1/7/2026 | $202.00 | Trade Payable |
| EEMS KEROLLOS, LLC | ATT: EZZAT SEIF | 2909 WAGON TRAIN LANE | DIAMOND BAR | CA | 91765 | | 11/10/2025 | $12,402.87 | Trade Payable |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| EEMS KEROLLOS, LLC | ATT: EZZAT SEIF | 2909 WAGON TRAIN LANE | DIAMOND BAR | CA | 91765 | | 11/13/2025 | $12,402.87 | Trade Payable |
| EGAN FAMILY TRUST | 240-241 NORTH PLUM ST | | LANCASTER | PA | 17602 | | 11/5/2025 | $11,375.00 | Trade Payable |
| EGAN FAMILY TRUST | 240-241 NORTH PLUM ST | | LANCASTER | PA | 17602 | | 11/13/2025 | $11,375.00 | Trade Payable |
| ENAVATE, INC | PO BOX 736741 | | DALLAS | TX | 75373 | | 10/22/2025 | $14,700.00 | Trade Payable |
| ENAVATE, INC | PO BOX 736741 | | DALLAS | TX | 75373 | | 10/27/2025 | $9,566.20 | Trade Payable |
| ENAVATE, INC | PO BOX 736741 | | DALLAS | TX | 75373 | | 12/15/2025 | $10,080.00 | Trade Payable |
| ENAVATE, INC | PO BOX 736741 | | DALLAS | TX | 75373 | | 12/22/2025 | $5,895.10 | Trade Payable |
| ENAVATE, INC | PO BOX 736741 | | DALLAS | TX | 75373 | | 1/12/2026 | $735.00 | Trade Payable |
| ESCAMBIA C | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | PENSACOLA | FL | 32591-1312 | | 10/24/2025 | $6,036.38 | Trade Payable |
| ESCAMBIA C | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | PENSACOLA | FL | 32591-1312 | | 10/31/2025 | $2,338.76 | Trade Payable |
| ESCAMBIA C | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | PENSACOLA | FL | 32591-1312 | | 11/21/2025 | $1,566.30 | Trade Payable |
| F AND L PROPERTIES | 19790 WEST DIXIE HWY | PH 2 | AVENTURA | FL | 33180 | | 11/10/2025 | $9,450.00 | Trade Payable |
| F AND L PROPERTIES | 19790 WEST DIXIE HWY | PH 2 | AVENTURA | FL | 33180 | | 11/13/2025 | $9,450.00 | Trade Payable |
| FAIRY PROPERTY GROUP LLC | 4 GREENBRIAR ROAD | | LITTLE FALLS | NJ | 07424 | | 10/21/2025 | $6,158.66 | Trade Payable |
| FAIRY PROPERTY GROUP LLC | 4 GREENBRIAR ROAD | | LITTLE FALLS | NJ | 07424 | | 10/29/2025 | $6,054.54 | Trade Payable |
| FIELD APARTMENTS LLC | JOHN WALKER FIELD JR | P.O. BOX 460550 | FT. LAUDERDALE | FL | 33346 | | 11/10/2025 | $8,100.00 | Trade Payable |
| FIELD APARTMENTS LLC | JOHN WALKER FIELD JR | P.O. BOX 460550 | FT. LAUDERDALE | FL | 33346 | | 11/17/2025 | $8,100.00 | Trade Payable |
| FIRST INSURANCE FUNDING CORP | PO BOX 7000 | | Carol Stream | IL | 60197 | | 10/29/2025 | $343,283.00 | Insurance |
| FIRST INSURANCE FUNDING CORP | PO BOX 7000 | | Carol Stream | IL | 60197 | | 12/12/2025 | $360,462.15 | Insurance |
| FIRST INSURANCE FUNDING CORP | PO BOX 7000 | | Carol Stream | IL | 60197 | | 1/6/2026 | $360,447.15 | Insurance |
| FIRST POWER GROUP, LLC | 8676 HAWKWOOD BAY DRIVE | | BOYNTON BEACH | FL | 33473 | | 10/20/2025 | $9,261.81 | Trade Payable |
| FIRST POWER GROUP, LLC | 8676 HAWKWOOD BAY DRIVE | | BOYNTON BEACH | FL | 33473 | | 11/10/2025 | $8,992.05 | Trade Payable |
| FLI PROPERTIES, LLC | PO BOX 156 | | Jackson Heights | NY | 11372 | | 10/20/2025 | $6,942.61 | Trade Payable |
| FLI PROPERTIES, LLC | PO BOX 156 | | Jackson Heights | NY | 11372 | | 11/5/2025 | $7,043.23 | Trade Payable |
| FLI PROPERTIES, LLC | PO BOX 156 | | Jackson Heights | NY | 11372 | | 11/24/2025 | $7,166.48 | Trade Payable |
| FLOR PO CO | 1617 COOLING ST | | Melbourne | FL | 32935 | | 10/24/2025 | $62,578.86 | Trade Payable |
| FLOR PO CO | 1617 COOLING ST | | Melbourne | FL | 32935 | | 10/31/2025 | $11,187.60 | Trade Payable |
| FLOR PO CO | 1617 COOLING ST | | Melbourne | FL | 32935 | | 11/14/2025 | $61,192.92 | Trade Payable |
| FLOR PO CO | 1617 COOLING ST | | Melbourne | FL | 32935 | | 12/22/2025 | $59,629.29 | Trade Payable |
| FLOR PO LI | PO BOX 524013 | | MIAMI | FL | 33152 | | 10/31/2025 | $123,145.97 | Trade Payable |
| FLOR PO LI | PO BOX 524013 | | MIAMI | FL | 33152 | | 11/26/2025 | $117,997.12 | Trade Payable |
| FLOR PO LI | PO BOX 524013 | | MIAMI | FL | 33152 | | 1/9/2026 | $108,343.02 | Trade Payable |
| FLORIDA BLUE CROSS | P. O. Box 1798 | | JACKSONVILLE | FL | 32231 | | 10/21/2025 | $70,614.05 | Insurance |
| FLORIDA BLUE CROSS | P. O. Box 1798 | | JACKSONVILLE | FL | 32231 | | 11/3/2025 | $232,123.22 | Insurance |
| FLORIDA BLUE CROSS | P. O. Box 1798 | | JACKSONVILLE | FL | 32231 | | 11/21/2025 | $4,030.26 | Insurance |
| FLORIDA BLUE CROSS | P. O. Box 1798 | | JACKSONVILLE | FL | 32231 | | 11/21/2025 | $12,542.76 | Insurance |
| FLORIDA BLUE CROSS | P. O. Box 1798 | | JACKSONVILLE | FL | 32231 | | 12/15/2025 | $133,161.16 | Insurance |
| FLORIDA BLUE CROSS | P. O. Box 1798 | | JACKSONVILLE | FL | 32231 | | 1/12/2026 | $12,556.82 | Insurance |
| FLORIDA DEPT OF REVENUE | ATTN:  OLAN ANJOHRIN MAIL STOP 3-2567 | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399 | | 10/20/2025 | $1,040,257.01 | Taxes |
| FLORIDA DEPT OF REVENUE | ATTN:  OLAN ANJOHRIN MAIL STOP 3-2567 | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399 | | 11/20/2025 | $1,170,863.23 | Taxes |
| FLORIDA DEPT OF REVENUE | ATTN:  OLAN ANJOHRIN MAIL STOP 3-2567 | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399 | | 12/22/2025 | $1,125,367.63 | Taxes |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 524013 | | MIAMI | FL | 33152-4013 | | 11/19/2025 | $5,932.91 | Trade Payable |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 524013 | | MIAMI | FL | 33152-4013 | | 12/10/2025 | $5,903.54 | Trade Payable |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 524013 | | MIAMI | FL | 33152-4013 | | 1/5/2026 | $2,643.93 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 11/5/2025 | $1,017.80 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 11/6/2025 | $1,017.80 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 11/12/2025 | $6,423.86 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 12/1/2025 | $1,248.57 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 12/4/2025 | $5,142.20 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 12/10/2025 | $5,899.42 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 1/2/2026 | $4,706.04 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 1/2/2026 | $1,073.13 | Trade Payable |
| FORT PIERCE UTILITY AUTHORITY | PO BOX 628221 | | Orlando | FL | 32862 | | 1/7/2026 | $6,092.62 | Trade Payable |
| FREEDOM HOLDINGS, LLC | 152-18 Union TPKE. #4L | | Flushing | NY | 11367 | | 10/29/2025 | $14,506.32 | Trade Payable |
| FREEDOM HOLDINGS, LLC | 152-18 Union TPKE. #4L | | Flushing | NY | 11367 | | 11/24/2025 | $14,506.32 | Trade Payable |
| FREP V- PALM PLAZA, LLC | 2501 SOUTH MACDILL AVE | | TAMPA | FL | 33629 | | 11/10/2025 | $6,734.94 | Trade Payable |
| FREP V- PALM PLAZA, LLC | 2501 SOUTH MACDILL AVE | | TAMPA | FL | 33629 | | 11/17/2025 | $6,734.94 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 10/24/2025 | $6,601.76 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 11/5/2025 | $13,434.85 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 11/21/2025 | $13,362.83 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 11/26/2025 | $7,058.85 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 11/28/2025 | $6,303.98 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 12/24/2025 | $6,816.20 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 12/24/2025 | $3.03 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 12/28/2025 | $6,300.42 | Trade Payable |
| GAINESVILLE REGIONAL UTILITIES | P O BOX 147051 | | GAINESVILLE | FL | 32164 | | 1/2/2026 | $3.03 | Trade Payable |
| GAS SOUTH | 3625 CUMBERLAND BLVD | | ATLANTA | GA | 30339 | | 11/18/2025 | $3,549.82 | Trade Payable |
| GAS SOUTH | 3625 CUMBERLAND BLVD | | ATLANTA | GA | 30339 | | 12/23/2025 | $1,766.12 | Trade Payable |
| GAS SOUTH | 3625 CUMBERLAND BLVD | | ATLANTA | GA | 30339 | | 12/23/2025 | $1,427.60 | Trade Payable |
| GAS SOUTH | 3625 CUMBERLAND BLVD | | ATLANTA | GA | 30339 | | 12/23/2025 | $1,552.53 | Trade Payable |
| GAS SOUTH | 3625 CUMBERLAND BLVD | | ATLANTA | GA | 30339 | | 12/29/2025 | $3,549.82 | Trade Payable |
| GEORGIA SALES TAX | PO BOX 105136 | | ATLANTA, GA 30348-5136 | GA | 30348 | | 10/20/2025 | $107,561.48 | Taxes |
| GEORGIA SALES TAX | PO BOX 105136 | | ATLANTA, GA 30348-5136 | GA | 30348 | | 11/20/2025 | $122,702.00 | Taxes |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA SALES TAX | PO BOX 105136 | | ATLANTA, GA 30348-5136 | GA | 30348 | | 12/22/2025 | $115,537.21 | Taxes |
| GOLEM DUVAL, LLC | 2645 SOUTH BAYSHORE DRIVE | SUITE 2104 | COCONUT GROVE | FL | 33133 | | 10/29/2025 | $13,662.64 | Trade Payable |
| GRADY COUNTY TA | 114 FIRST ST NE | | CAIRO | GA | 39828 | | 1/12/2026 | $4,388.19 | Taxes |
| GRADY COUNTY TA | 114 FIRST ST NE | | CAIRO | GA | 39828 | | 1/12/2026 | $6,945.00 | Taxes |
| GRANITE TELECOMMUNICATIONS, LLC | CLIENT ID #311 | P.O. BOX 983119 | Boston | MA | 02298 | | 10/24/2025 | $10,956.27 | Trade Payable |
| GRANITE TELECOMMUNICATIONS, LLC | CLIENT ID #311 | P.O. BOX 983119 | Boston | MA | 02298 | | 11/14/2025 | $11,464.29 | Trade Payable |
| GRANITE TELECOMMUNICATIONS, LLC | CLIENT ID #311 | P.O. BOX 983119 | Boston | MA | 02298 | | 11/28/2025 | $10,956.27 | Trade Payable |
| GRANITE TELECOMMUNICATIONS, LLC | CLIENT ID #311 | P.O. BOX 983119 | Boston | MA | 02298 | | 1/6/2026 | $11,473.57 | Trade Payable |
| GRANITE TELECOMMUNICATIONS, LLC | CLIENT ID #311 | P.O. BOX 983119 | Boston | MA | 02298 | | 1/6/2026 | $11,444.29 | Trade Payable |
| GRANITE TELECOMMUNICATIONS, LLC | CLIENT ID #311 | P.O. BOX 983119 | Boston | MA | 02298 | | 1/6/2026 | $11,444.29 | Trade Payable |
| GRANT THORNTON LLP | P.O. BOX 71192 | | CHICAGO | IL | 60694-1192 | | 10/30/2025 | $32,929.00 | Trade Payable |
| GRANT THORNTON LLP | P.O. BOX 71192 | | CHICAGO | IL | 60694-1192 | | 10/31/2025 | $15,000.00 | Trade Payable |
| GRUBHUB | 111 W. Washington St, Suite 2100 | | CHICAGO | IL | 60602 | | 11/7/2025 | $7,786.08 | Trade Payable |
| GRUBHUB | 111 W. Washington St, Suite 2100 | | CHICAGO | IL | 60602 | | 11/28/2025 | $10,417.89 | Trade Payable |
| GULF POWER | PO BOX  29090 | | MIAMI | FL | 33102 | | 11/7/2025 | $48,513.52 | Trade Payable |
| GULF POWER | PO BOX  29090 | | MIAMI | FL | 33102 | | 11/26/2025 | $46,013.69 | Trade Payable |
| GULF POWER | PO BOX  29090 | | MIAMI | FL | 33102 | | 1/9/2026 | $42,923.48 | Trade Payable |
| HEART OF FLORIDA PROPERTIES | C/O BROOKHILL MANAGEMENT CORP | 501 MADISON AVENUE | NEW YORK | NY | 10022 | | 11/5/2025 | $14,411.39 | Trade Payable |
| HEART OF FLORIDA PROPERTIES | C/O BROOKHILL MANAGEMENT CORP | 501 MADISON AVENUE | NEW YORK | NY | 10022 | | 11/24/2025 | $14,309.60 | Trade Payable |
| HOLLIS STREET TRUST | 12747 ASTON CREEK DRIVE | | TAMPA | FL | 33626 | | 11/5/2025 | $10,000.00 | Trade Payable |
| HOWARD N REAL ESTATE INVESTMENTS, LLC | 9500 WEST BAY HARBOUR DRIVE | APT. 4C | BAY HARBOR ISLANDS | FL | 33154 | | 11/10/2025 | $11,168.77 | Trade Payable |
| HOWARD N REAL ESTATE INVESTMENTS, LLC | 9500 WEST BAY HARBOUR DRIVE | APT. 4C | BAY HARBOR ISLANDS | FL | 33154 | | 11/17/2025 | $11,168.77 | Trade Payable |
| HS LAND HOLDINGS, LTD. | C/O MCMILLEN & CO. | 225 S. SWOOPE AVE #111 | MAITLAND | FL | 32751 | | 11/10/2025 | $71,000.00 | Rent |
| HS LAND HOLDINGS, LTD. | C/O MCMILLEN & CO. | 225 S. SWOOPE AVE #111 | MAITLAND | FL | 32751 | | 11/13/2025 | $77,000.00 | Rent |
| HZ OPS HOLDING | 4415 HIGHWAY 6 | | SUGAR LAND | TX | 77478 | | 11/3/2025 | $24,943.61 | Trade Payable |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 10/23/2025 | $99,832.17 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 10/31/2025 | $200.00 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 11/3/2025 | $14,691.36 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 11/6/2025 | $96,460.33 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 11/7/2025 | $1,180.00 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 11/20/2025 | $119,589.51 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 11/26/2025 | $1,469.32 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 12/1/2025 | $14,088.96 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 12/4/2025 | $96,296.43 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 12/10/2025 | $12,445.33 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 12/16/2025 | $102,147.11 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 12/31/2025 | $94,362.93 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 1/5/2026 | $2,610.25 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 1/13/2026 | $95,798.59 | Payroll |
| INTERFOODS | 9200 S. Dadeland Blvd. Unit 600 | | Miami | FL | 33156 | | 1/15/2026 | $15,000.00 | Payroll |
| INTERINVEST CO. LLC | 11939 ESTRADA LANE | | PORTER RANCH | CA | 91326 | | 10/29/2025 | $15,881.25 | Trade Payable |
| INVESTMENT AAB TWO | 620 NW 80TH BLVD | | GAINESVILLE | FL | 32607 | | 10/21/2025 | $13,819.17 | Trade Payable |
| INVESTMENT AAB TWO | 620 NW 80TH BLVD | | GAINESVILLE | FL | 32607 | | 10/29/2025 | $13,416.67 | Trade Payable |
| IRIS ASSOCIATES L.P. | 28 KENNEDY BLVD. | SUITE 800 | EAST BRUNSWICK | NJ | 08816 | | 10/20/2025 | $11,046.72 | Trade Payable |
| IRIS ASSOCIATES L.P. | 28 KENNEDY BLVD. | SUITE 800 | EAST BRUNSWICK | NJ | 08816 | | 11/10/2025 | $11,046.72 | Trade Payable |
| ISRAEL FAMILY REALTY CO. LLC | PO BOX 156 | | JACKSON HEIGHTS | NY | 11372 | | 10/20/2025 | $7,916.67 | Trade Payable |
| ISRAEL FAMILY REALTY CO. LLC | PO BOX 156 | | JACKSON HEIGHTS | NY | 11372 | | 11/5/2025 | $8,410.10 | Trade Payable |
| ISRAEL FAMILY REALTY CO. LLC | PO BOX 156 | | JACKSON HEIGHTS | NY | 11372 | | 11/24/2025 | $8,312.50 | Trade Payable |
| IVANCOVICH PROPERTIES | 500 N. LOMBARD | | VISALLA | CA | 93291 | | 11/10/2025 | $13,158.40 | Trade Payable |
| IVANCOVICH PROPERTIES | 500 N. LOMBARD | | VISALLA | CA | 93291 | | 11/13/2025 | $13,169.19 | Trade Payable |
| J 11823 PLANO RD LLC & D 11823 PLANO RD LLC | 821 PEMBROKE CT | | ORCHID | FL | 32963 | | 10/20/2025 | $12,020.79 | Trade Payable |
| J 11823 PLANO RD LLC & D 11823 PLANO RD LLC | 821 PEMBROKE CT | | ORCHID | FL | 32963 | | 11/5/2025 | $11,670.67 | Trade Payable |
| J&P FAMILY L.L.L.P | 368 BURNT HICKORY WAY | | Fortson | GA | 31808 | | 10/20/2025 | $10,083.33 | Trade Payable |
| J&P FAMILY L.L.L.P | 368 BURNT HICKORY WAY | | Fortson | GA | 31808 | | 11/10/2025 | $10,083.33 | Trade Payable |
| JEA | C/O RCS, CC-3 | 21 WEST CHURCH STREET | JACKSONVILLE | FL | 32202 | | 11/14/2025 | $81,789.34 | Trade Payable |
| JEA | C/O RCS, CC-3 | 21 WEST CHURCH STREET | JACKSONVILLE | FL | 32202 | | 12/5/2025 | $78,659.78 | Trade Payable |
| JEA | C/O RCS, CC-3 | 21 WEST CHURCH STREET | JACKSONVILLE | FL | 32202 | | 12/26/2025 | $78,659.78 | Trade Payable |
| JEA | C/O RCS, CC-3 | 21 WEST CHURCH STREET | JACKSONVILLE | FL | 32202 | | 1/14/2026 | $74,985.10 | Trade Payable |
| JEAN J. CORNIL | 598 MOUNTAIN HOME RD | | WOODSIDE | CA | 94062 | | 11/10/2025 | $9,656.83 | Trade Payable |
| JEAN J. CORNIL | 598 MOUNTAIN HOME RD | | WOODSIDE | CA | 94062 | | 11/17/2025 | $9,656.83 | Trade Payable |
| JEFF DAVIS COUNTY TAX COMMISSIONER | P.O. BOX 558 | | HAZLEHURST | GA | 31539 | | 1/12/2026 | $3,132.06 | Taxes |
| JEFF DAVIS COUNTY TAX COMMISSIONER | P.O. BOX 558 | | HAZLEHURST | GA | 31539 | | 1/12/2026 | $5,933.36 | Taxes |
| JENGEO REALTY | 2971 NORTH OCEAN BLVD. | | BOCA RATON | FL | 33431 | | 10/21/2025 | $10,284.18 | Trade Payable |
| JENGEO REALTY | 2971 NORTH OCEAN BLVD. | | BOCA RATON | FL | 33431 | | 10/29/2025 | $9,984.64 | Trade Payable |
| JUDSON STRINGFELLOW | 3515 DOVEWOOD DR | | CHARLOTTE | NC | 28226 | | 11/10/2025 | $11,670.58 | Trade Payable |
| JUDSON STRINGFELLOW | 3515 DOVEWOOD DR | | CHARLOTTE | NC | 28226 | | 11/17/2025 | $11,670.58 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 10/21/2025 | $134,443.00 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 10/28/2025 | $144,862.02 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/4/2025 | $161,025.49 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/12/2025 | $157,478.71 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/18/2025 | $156,241.23 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/25/2025 | $151,680.02 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/2/2025 | $168,827.12 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/2/2025 | $168,827.12 | Trade Payable |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/9/2025 | $156,265.36 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/16/2025 | $136,350.36 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/23/2025 | $133,258.56 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/30/2025 | $146,327.52 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 1/6/2026 | $145,004.00 | Trade Payable |
| KELLY FOODS JACKSONVILLE | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 1/13/2026 | $131,495.38 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 10/21/2025 | $180,412.86 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 10/28/2025 | $188,350.13 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/4/2025 | $188,656.64 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/12/2025 | $184,538.05 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/18/2025 | $191,429.23 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 11/25/2025 | $209,804.70 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/2/2025 | $211,970.26 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/9/2025 | $199,640.79 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/16/2025 | $152,671.23 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/23/2025 | $182,551.24 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 12/30/2025 | $192,498.81 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 1/6/2026 | $189,366.66 | Trade Payable |
| KELLY'S FOODS(WINTER GARDEN) | 650 CARTER ROAD | | Winter Garden | FL | 34787 | | 1/13/2026 | $163,382.45 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 10/21/2025 | $39,087.21 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 10/28/2025 | $40,966.89 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 11/4/2025 | $34,265.51 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 11/12/2025 | $39,823.72 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 11/18/2025 | $41,447.90 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 11/25/2025 | $46,832.74 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 12/2/2025 | $46,314.89 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 12/2/2025 | $46,314.89 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 12/9/2025 | $58,152.08 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 12/16/2025 | $38,985.09 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 12/23/2025 | $34,684.13 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 12/30/2025 | $36,430.01 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 1/6/2026 | $46,644.78 | Trade Payable |
| KELLY'S FOODSERVICE TAMPA | 5621 east powhatan ave | | Tampa | FL | 33610 | | 1/13/2026 | $40,753.51 | Trade Payable |
| KEYBANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | | 10/27/2025 | $13,572.04 | Trade Payable |
| KEYBANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | | 11/13/2025 | $13,572.04 | Trade Payable |
| KGGK VENTURE, LLC | PO BOX 6185 | | WESTERVILLE | OK | 43086 | | 10/21/2025 | $12,191.43 | Trade Payable |
| KGGK VENTURE, LLC | PO BOX 6185 | | WESTERVILLE | OK | 43086 | | 10/29/2025 | $11,779.16 | Trade Payable |
| KLUG FAMILY LLC | 4650 HILES PLACE | | THE VILLAGES | FL | 32163 | | 10/21/2025 | $12,587.43 | Trade Payable |
| KLUG FAMILY LLC | 4650 HILES PLACE | | THE VILLAGES | FL | 32163 | | 10/29/2025 | $12,220.81 | Trade Payable |
| LAKELAND ELECTRIC | P.O. BOX 32006 | | LAKELAND | FL | 33802 | | 11/5/2025 | $115.10 | Trade Payable |
| LAKELAND ELECTRIC | P.O. BOX 32006 | | LAKELAND | FL | 33802 | | 11/20/2025 | $7,869.02 | Trade Payable |
| LAKELAND ELECTRIC | P.O. BOX 32006 | | LAKELAND | FL | 33802 | | 11/21/2025 | $55.13 | Trade Payable |
| LAKELAND ELECTRIC | P.O. BOX 32006 | | LAKELAND | FL | 33802 | | 11/21/2025 | $3,794.94 | Trade Payable |
| LAKELAND ELECTRIC | P.O. BOX 32006 | | LAKELAND | FL | 33802 | | 11/21/2025 | $55.13 | Trade Payable |
| LANE CREEK INVESTMENTS, LLC | 1280 SNOWS MILL ROAD | | BOGART | GA | 30622 | | 10/31/2025 | $12,410.58 | Trade Payable |
| LANE CREEK INVESTMENTS, LLC | 1280 SNOWS MILL ROAD | | BOGART | GA | 30622 | | 12/2/2025 | $12,410.58 | Trade Payable |
| LANE CREEK INVESTMENTS, LLC | 1280 SNOWS MILL ROAD | | BOGART | GA | 30622 | | 1/5/2026 | $12,500.19 | Trade Payable |
| LAWRENCE MARTIN | PO BOX 1273 | | SOQUEL | CA | 95073 | | 10/29/2025 | $11,772.43 | Trade Payable |
| LBJ ALACHUA, LLC | 4 DORCHESTER ROAD | | SCARSDALE | NY | 10583 | | 11/10/2025 | $11,608.37 | Trade Payable |
| LBJ ALACHUA, LLC | 4 DORCHESTER ROAD | | SCARSDALE | NY | 10583 | | 11/13/2025 | $12,188.79 | Trade Payable |
| LDP BAILEY ROAD LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 10/20/2025 | $12,912.65 | Trade Payable |
| LDP BAILEY ROAD LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 11/5/2025 | $13,099.79 | Trade Payable |
| LDP BAILEY ROAD LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 11/24/2025 | $13,099.79 | Trade Payable |
| LEEAGLES, LLC | 11633 SAN VICENTE BLVD SUITE 210 | | LOS ANGELES | CA | 90049 | | 11/10/2025 | $11,595.84 | Trade Payable |
| LEEAGLES, LLC | 11633 SAN VICENTE BLVD SUITE 210 | | LOS ANGELES | CA | 90049 | | 11/13/2025 | $12,175.63 | Trade Payable |
| LEWIS BRISBOIS | 633 E. FIFTH STREET | | LOS ANGELES | CA | 90013 | | 11/14/2025 | $15,307.98 | Professional Fees |
| LEWIS BRISBOIS | 633 E. FIFTH STREET | | LOS ANGELES | CA | 90013 | | 12/12/2025 | $6,430.50 | Professional Fees |
| LEWIS BRISBOIS | 633 E. FIFTH STREET | | LOS ANGELES | CA | 90013 | | 12/22/2025 | $5,000.00 | Professional Fees |
| LEWIS BRISBOIS | 633 E. FIFTH STREET | | LOS ANGELES | CA | 90013 | | 1/9/2026 | $7,914.04 | Professional Fees |
| LG ML 1 | PO BOX 357742 | | GAINESVILLE | FL | 32635 | | 11/10/2025 | $44,011.75 | Rent |
| LG ML 1 | PO BOX 357742 | | GAINESVILLE | FL | 32635 | | 11/17/2025 | $13,337.25 | Rent |
| LG ML 1 | PO BOX 357742 | | GAINESVILLE | FL | 32635 | | 11/17/2025 | $16,253.92 | Rent |
| LG ML 1 | PO BOX 357742 | | GAINESVILLE | FL | 32635 | | 11/17/2025 | $14,420.58 | Rent |
| LG ML 2, LLC | PO BOX 357742 | | GAINESVILLE | GL | 32635 | | 11/10/2025 | $37,886.83 | Rent |
| LG ML 2, LLC | PO BOX 357742 | | GAINESVILLE | GL | 32635 | | 11/17/2025 | $11,716.17 | Rent |
| LG ML 2, LLC | PO BOX 357742 | | GAINESVILLE | GL | 32635 | | 11/17/2025 | $15,337.33 | Rent |
| LG ML 2, LLC | PO BOX 357742 | | GAINESVILLE | GL | 32635 | | 11/17/2025 | $10,833.33 | Rent |
| LG ML 2, LLC | PO BOX 357742 | | GAINESVILLE | GL | 32635 | | 12/31/2025 | $10,833.33 | Rent |
| LIBERTY COUNTY | P O BOX 221 | | HINESVILLE | GA | 31310 | | 1/12/2026 | $5,222.53 | Taxes |
| LIBERTY COUNTY | P O BOX 221 | | HINESVILLE | GA | 31310 | | 1/12/2026 | $26,092.60 | Taxes |
| LLD FAMILY PROPERTIES II, LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 10/20/2025 | $7,912.06 | Trade Payable |
| LLD FAMILY PROPERTIES II, LLC | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | | 11/5/2025 | $7,644.50 | Trade Payable |
| LOGICAL PLUMBIN | PO BOX 522156 | | LONGWOOD | FL | 32752 | | 10/24/2025 | $3,059.13 | Trade Payable |
| LOGICAL PLUMBIN | PO BOX 522156 | | LONGWOOD | FL | 32752 | | 11/7/2025 | $2,340.23 | Trade Payable |
| LOGICAL PLUMBIN | PO BOX 522156 | | LONGWOOD | FL | 32752 | | 11/14/2025 | $2,841.20 | Trade Payable |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

Page 7 of 13

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| LOGICAL PLUMBIN | PO BOX 522156 | | LONGWOOD | FL | 32752 | | 11/21/2025 | $3,569.78 | Trade Payable |
| LOGICAL PLUMBIN | PO BOX 522156 | | LONGWOOD | FL | 32752 | | 12/12/2025 | $4,173.53 | Trade Payable |
| LOGICAL PLUMBIN | PO BOX 522156 | | LONGWOOD | FL | 32752 | | 12/22/2025 | $3,350.85 | Trade Payable |
| LOGICAL PLUMBIN | PO BOX 522156 | | LONGWOOD | FL | 32752 | | 1/9/2026 | $3,683.11 | Trade Payable |
| LOS COMPADRES LLC | 1001 W. WHITTLER BLVD. | | LAHABRA | CA | 90631 | | 10/20/2025 | $14,023.80 | Trade Payable |
| LOS COMPADRES LLC | 1001 W. WHITTLER BLVD. | | LAHABRA | CA | 90631 | | 11/5/2025 | $14,976.87 | Trade Payable |
| LOS COMPADRES LLC | 1001 W. WHITTLER BLVD. | | LAHABRA | CA | 90631 | | 11/24/2025 | $15,864.26 | Trade Payable |
| LR911, LLC | 3210 CULLOWEE LANE | | NAPLES | FL | 34114 | | 11/10/2025 | $11,250.00 | Trade Payable |
| LUKE STARLIGHT LLC | 196 S STARLIGHT DR | | ANAHEIM | CA | 92807 | | 10/21/2025 | $10,986.67 | Trade Payable |
| LUKE STARLIGHT LLC | 196 S STARLIGHT DR | | ANAHEIM | CA | 92807 | | 10/29/2025 | $10,666.67 | Trade Payable |
| MAKE AN IMPACT LLC | 102 W LAS PALMAS DRIVE | | FULLERTON | CA | 92835 | | 11/10/2025 | $12,075.00 | Trade Payable |
| MAKE AN IMPACT LLC | 102 W LAS PALMAS DRIVE | | FULLERTON | CA | 92835 | | 11/13/2025 | $12,075.00 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 11/18/2025 | $6,346.47 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 11/21/2025 | $1,322.87 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 11/21/2025 | $2,791.78 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 11/21/2025 | $800.20 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 12/4/2025 | $659.82 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 12/5/2025 | $2,767.18 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 12/8/2025 | $664.82 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 1/5/2026 | $1,061.95 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 1/5/2026 | $2,696.34 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 1/6/2026 | $9,827.44 | Trade Payable |
| MANATEE COUNTY PUBLIC UTILITIES | P O BOX 25350 | | BRADENTON | FL | 34206-5350 | | 1/15/2026 | $3,157.26 | Trade Payable |
| MEDUSA PROPERTIES, INC. | 10 BORDENS SCHOOL LANE | | LEXINGTON | VA | 24450 | | 10/20/2025 | $8,753.92 | Trade Payable |
| MEDUSA PROPERTIES, INC. | 10 BORDENS SCHOOL LANE | | LEXINGTON | VA | 24450 | | 11/5/2025 | $8,753.92 | Trade Payable |
| MESA CRESTVIEW, LLC | 6505 LONE OAK DRIVE | | BETHESDA | MD | 20817 | | 11/5/2025 | $12,689.50 | Trade Payable |
| MESA CRESTVIEW, LLC | 6505 LONE OAK DRIVE | | BETHESDA | MD | 20817 | | 11/24/2025 | $12,689.50 | Trade Payable |
| MOCNY LIMITED PARTNERSHIP LLLP | 6465 RIVER ROAD | | NEW SMYRNA BEACH | FL | 32169 | | 10/21/2025 | $9,395.83 | Trade Payable |
| MOCNY LIMITED PARTNERSHIP LLLP | 6465 RIVER ROAD | | NEW SMYRNA BEACH | FL | 32169 | | 10/29/2025 | $10,083.33 | Trade Payable |
| MQ SERIES INVESTMENTS INC. | 1423 LANDS END ROAD | | LANTANA | FL | 33462 | | 11/10/2025 | $8,322.77 | Trade Payable |
| MQ SERIES INVESTMENTS INC. | 1423 LANDS END ROAD | | LANTANA | FL | 33462 | | 11/17/2025 | $8,322.77 | Trade Payable |
| MRT, LLC | 3017 FRANKLIN CANYON | | BEVERLY HILLS | CA | 90210 | | 10/20/2025 | $6,721.88 | Trade Payable |
| MRT, LLC | 3017 FRANKLIN CANYON | | BEVERLY HILLS | CA | 90210 | | 11/10/2025 | $6,624.46 | Trade Payable |
| N. WASSERSTROM & SONS, INC | 2300 LOCKBOURNE ROAD | | COLUMBUS | OH | 43207 | | **10/24/2025** | $7,772.70 | Trade Payable |
| N. WASSERSTROM & SONS, INC | 2300 LOCKBOURNE ROAD | | COLUMBUS | OH | 43207 | | 11/7/2025 | $2,615.72 | Trade Payable |
| N. WASSERSTROM & SONS, INC | 2300 LOCKBOURNE ROAD | | COLUMBUS | OH | 43207 | | 11/14/2025 | $7,267.13 | Trade Payable |
| N. WASSERSTROM & SONS, INC | 2300 LOCKBOURNE ROAD | | COLUMBUS | OH | 43207 | | 12/12/2025 | $648.12 | Trade Payable |
| NARITA HOLDINGS, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | | 10/20/2025 | $13,196.00 | Trade Payable |
| NARITA HOLDINGS, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | | 11/5/2025 | $13,387.25 | Trade Payable |
| NARITA HOLDINGS, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | | 11/24/2025 | $13,387.25 | Trade Payable |
| NAVDEEP SINGH & RAJINDER SINGH TRUSTEE | 91 SANDERING HILL | | WASSONVILLE | CA | 95076 | | 11/5/2025 | $10,175.00 | Trade Payable |
| NAZIH B. CHAMOUN | CHAMOUN | 8081 SUNSET DRIVE | MIAMI | FL | 33143 | | 11/3/2025 | $13,337.01 | Trade Payable |
| NAZIH B. CHAMOUN | CHAMOUN | 8081 SUNSET DRIVE | MIAMI | FL | 33143 | | 12/1/2025 | $13,337.01 | Trade Payable |
| NAZIH B. CHAMOUN | CHAMOUN | 8081 SUNSET DRIVE | MIAMI | FL | 33143 | | 12/29/2025 | $13,345.12 | Trade Payable |
| NEIMON GROUP, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | | 10/20/2025 | $11,319.03 | Trade Payable |
| NEIMON GROUP, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | | 11/5/2025 | $11,538.81 | Trade Payable |
| NEIMON GROUP, LLC | 601 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | | 11/24/2025 | $12,692.69 | Trade Payable |
| NINE MILE PLAZA INVESTORS | C/O VICTORY REAL ESTATE | P.O. BOX 4767 | COLUMBUS | FL | 31914 | | 10/20/2025 | $9,020.30 | Trade Payable |
| NINE MILE PLAZA INVESTORS | C/O VICTORY REAL ESTATE | P.O. BOX 4767 | COLUMBUS | FL | 31914 | | 11/10/2025 | $8,715.26 | Trade Payable |
| NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CTR DR 100 | | PALM BEACH GARDENS | FL | 33410 | | 11/10/2025 | $7,733.98 | Trade Payable |
| NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CTR DR 100 | | PALM BEACH GARDENS | FL | 33410 | | 11/13/2025 | $7,728.57 | Trade Payable |
| NORTH ATLANTIC 1710, LLC | 1710 NW 7TH SUITE 209 | | MIAMI | FL | 33125 | | 11/10/2025 | $10,500.00 | Trade Payable |
| NORTH ATLANTIC 1710, LLC | 1710 NW 7TH SUITE 209 | | MIAMI | FL | 33125 | | 11/13/2025 | $10,500.00 | Trade Payable |
| OCALA UTILITY SERVICES | 201 SE 3RD ST | | OCALA | FL | 34471 | | 12/4/2025 | $5,322.84 | Trade Payable |
| OCALA UTILITY SERVICES | 201 SE 3RD ST | | OCALA | FL | 34471 | | 1/5/2026 | $5,730.14 | Trade Payable |
| OPCO UTIL GAIN PD BY SM | P O BOX 147051 | | GAINESVILLE | FL | 32614-7051 | | 11/5/2025 | $13,434.85 | Trade Payable |
| OPTIMUM MAINTEN | 410 RITTBURN LANE | | SAINT JOHNS | FL | 32259 | | 10/24/2025 | $2,949.67 | Trade Payable |
| OPTIMUM MAINTEN | 410 RITTBURN LANE | | SAINT JOHNS | FL | 32259 | | 11/7/2025 | $5,043.26 | Trade Payable |
| OPTIMUM MAINTEN | 410 RITTBURN LANE | | SAINT JOHNS | FL | 32259 | | 11/14/2025 | $2,864.17 | Trade Payable |
| OPTIMUM MAINTEN | 410 RITTBURN LANE | | SAINT JOHNS | FL | 32259 | | 12/12/2025 | $3,737.37 | Trade Payable |
| OPTIMUM MAINTEN | 410 RITTBURN LANE | | SAINT JOHNS | FL | 32259 | | 12/12/2025 | $1,739.76 | Trade Payable |
| OPTIMUM MAINTEN | 410 RITTBURN LANE | | SAINT JOHNS | FL | 32259 | | 12/22/2025 | $6,725.00 | Trade Payable |
| ORANGE WAY PROPERTIES LLC | 115 E PALM MIDWAY | | MIAMI BEACH | FL | 33139 | | 10/20/2025 | $11,587.50 | Trade Payable |
| ORANGE WAY PROPERTIES LLC | 115 E PALM MIDWAY | | MIAMI BEACH | FL | 33139 | | 11/10/2025 | $11,250.00 | Trade Payable |
| ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 | | TAMPA | FL | 33631-3329 | | 11/7/2025 | $29,276.51 | Trade Payable |
| ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 | | TAMPA | FL | 33631-3329 | | 12/12/2025 | $27,250.07 | Trade Payable |
| ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 | | TAMPA | FL | 33631-3329 | | 1/6/2026 | $24,228.50 | Trade Payable |
| OTTIMATE | 6400 HOLLIS ST. #10 | | EMERYVILLE, CA 94608 | CA | 94608 | | 11/7/2025 | $3,108.86 | Trade Payable |
| OTTIMATE | 6400 HOLLIS ST. #10 | | EMERYVILLE, CA 94608 | CA | 94608 | | 12/5/2025 | $3,108.86 | Trade Payable |
| OTTIMATE | 6400 HOLLIS ST. #10 | | EMERYVILLE, CA 94608 | CA | 94608 | | 1/9/2026 | $3,108.86 | Trade Payable |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

Page 8 of 13

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $96.33 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $358.62 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $259.27 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $294.03 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $924.34 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $115.40 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $115.40 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $460.27 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $307.34 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $321.17 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $116.31 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $593.34 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $124.44 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $240.79 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $93.68 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $327.88 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $93.00 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $467.88 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $1,336.39 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $585.33 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $1,003.75 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $1,003.75 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 11/21/2025 | $112.30 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 12/22/2025 | $24,322.70 | Trade Payable |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | | CHICAGO | IL | 60673 | | 1/12/2026 | $3,000.00 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 10/27/2025 | $22,681.55 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 11/3/2025 | $8,774.63 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 11/10/2025 | $10,564.64 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 11/17/2025 | $10,457.67 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 11/24/2025 | $5,677.84 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 12/15/2025 | $21,513.58 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 1/12/2026 | $5,000.00 | Trade Payable |
| PAYNE AND SONS LLC | 789 FISCHER BLVD | | Toms River | NJ | 08753 | | 1/13/2026 | $142,205.75 | Trade Payable |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 11/6/2025 | $7,500.00 | Rent |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 11/10/2025 | $2,890.00 | Rent |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 11/17/2025 | $1,625.00 | Rent |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 12/2/2025 | $7,500.00 | Rent |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 12/2/2025 | $7,500.00 | Rent |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 12/15/2025 | $895.00 | Rent |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 1/12/2026 | $150.00 | Rent |
| PELICAN QSR SOLUTIONS, INC. | P.O. BOX 350121 | | PALM COAST | FL | 32135 | | 1/12/2026 | $7,500.00 | Rent |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 10/21/2025 | $41,109.77 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 10/28/2025 | $41,002.19 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 11/4/2025 | $46,177.77 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 11/12/2025 | $44,465.11 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 11/18/2025 | $46,186.01 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 11/25/2025 | $43,509.93 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 12/2/2025 | $29,152.15 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 12/2/2025 | $29,152.15 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 12/9/2025 | $39,443.65 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 12/16/2025 | $35,622.14 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 12/23/2025 | $31,171.33 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 12/30/2025 | $38,453.68 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 1/6/2026 | $36,616.36 | Trade Payable |
| PERFORMANCE FOOD GROUP - MIDLAND | PO BOX 1351 | | Hattiesburg | MS | 39403 | | 1/13/2026 | $30,457.45 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 10/21/2025 | $70,087.99 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 10/28/2025 | $75,798.31 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 11/4/2025 | $84,043.65 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 11/12/2025 | $92,710.15 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 11/18/2025 | $82,659.53 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 11/25/2025 | $70,818.53 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 12/2/2025 | $90,963.69 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 12/2/2025 | $90,963.69 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 12/9/2025 | $85,921.44 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 12/16/2025 | $75,955.40 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 12/23/2025 | $66,195.95 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 12/30/2025 | $68,328.29 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 1/6/2026 | $67,986.48 | Trade Payable |
| PFS ALABAMA | PO Box 1351 | | Hattiesburg | MS | 39403 | | 1/13/2026 | $65,127.23 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 10/21/2025 | $23,719.63 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 10/28/2025 | $26,921.64 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 11/4/2025 | $23,821.33 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 11/12/2025 | $22,720.25 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 11/18/2025 | $23,936.78 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 11/25/2025 | $13,804.45 | Trade Payable |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 12/2/2025 | $24,082.65 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 12/9/2025 | $22,470.88 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 12/16/2025 | $16,118.98 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 12/23/2025 | $43,667.66 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 12/30/2025 | $3,241.54 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 1/6/2026 | $21,706.96 | Trade Payable |
| PILGRIM'S | P O Box 88130 | | Chicago | IL | 60680 | | 1/13/2026 | $20,378.71 | Trade Payable |
| POTHOLE HEROES | 8408 BENJAMIN ROAD | | TAMPA | FL | 33634 | | 10/31/2025 | $3,409.01 | Trade Payable |
| POTHOLE HEROES | 8408 BENJAMIN ROAD | | TAMPA | FL | 33634 | | 11/7/2025 | $2,644.89 | Trade Payable |
| POTHOLE HEROES | 8408 BENJAMIN ROAD | | TAMPA | FL | 33634 | | 12/22/2025 | $8,151.67 | Trade Payable |
| PRINCIPAL LIFE INSURANCE CO | PO Box 734754 | | CHICAGO | IL | 60673 | | 11/10/2025 | $8,968.02 | Trade Payable |
| PRINCIPAL LIFE INSURANCE CO | PO Box 734754 | | CHICAGO | IL | 60673 | | 11/13/2025 | $9,864.82 | Trade Payable |
| PRO FIX MULTI | 6009 N 49TH ST | | TAMPA | FL | 33610 | | 10/24/2025 | $2,980.00 | Trade Payable |
| PRO FIX MULTI | 6009 N 49TH ST | | TAMPA | FL | 33610 | | 11/7/2025 | $4,300.00 | Trade Payable |
| PRO FIX MULTI | 6009 N 49TH ST | | TAMPA | FL | 33610 | | 11/14/2025 | $2,805.00 | Trade Payable |
| PRO FIX MULTI | 6009 N 49TH ST | | TAMPA | FL | 33610 | | 12/12/2025 | $3,380.00 | Trade Payable |
| PRO FIX MULTI | 6009 N 49TH ST | | TAMPA | FL | 33610 | | 12/22/2025 | $3,305.00 | Trade Payable |
| PRO FIX MULTI | 6009 N 49TH ST | | TAMPA | FL | 33610 | | 12/22/2025 | $1,261.67 | Trade Payable |
| PROMENADE PLAZA PARTNERSHIP | C/O REDEVCO MANAGEMENT | 220 FLORIDA AVENUE | CORAL GABLES | FL | 33133 | | 11/10/2025 | $10,619.65 | Trade Payable |
| PROMENADE PLAZA PARTNERSHIP | C/O REDEVCO MANAGEMENT | 220 FLORIDA AVENUE | CORAL GABLES | FL | 33133 | | 11/13/2025 | $10,619.65 | Trade Payable |
| R FLORIDA CRESCENT, LLC | PO BOX 105576 | | ATLANTA | GA | 30348 | | 11/10/2025 | $11,590.52 | Trade Payable |
| R FLORIDA CRESCENT, LLC | PO BOX 105576 | | ATLANTA | GA | 30348 | | 11/13/2025 | $11,590.52 | Trade Payable |
| REALTY INCOME CORPORATION | PO BOX 842428 | | Los Angeles | CA | 90084 | | 10/21/2025 | $10,056.73 | Rent |
| REALTY INCOME CORPORATION | PO BOX 842428 | | Los Angeles | CA | 90084 | | 10/21/2025 | $33,973.16 | Rent |
| REALTY INCOME CORPORATION | PO BOX 842428 | | Los Angeles | CA | 90084 | | 10/27/2025 | $44,546.06 | Rent |
| REALTY INCOME CORPORATION | PO BOX 842428 | | Los Angeles | CA | 90084 | | 10/27/2025 | $5,014.01 | Rent |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 10/21/2025 | $446,142.57 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 10/27/2025 | $449,760.44 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 11/3/2025 | $440,685.93 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 11/10/2025 | $462,825.73 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 11/17/2025 | $475,587.28 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 11/24/2025 | $478,686.01 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 12/1/2025 | $240,588.90 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 12/8/2025 | $456,366.81 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 12/15/2025 | $484,152.05 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 12/22/2025 | $355,951.21 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 12/29/2025 | $223,321.12 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 12/30/2025 | $340,494.38 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 1/5/2026 | $433,061.68 | Trade Payable |
| RESTAURANT BRANDS INTERNATIONAL | 5707 Blue Lagoon Dr | | MIAMI | FL | 33126 | | 1/12/2026 | $452,590.20 | Trade Payable |
| RGS COMMERCIAL LLC | 3481 CALLE MARGARITA | | ENCINITAS | CA | 92024 | | 10/27/2025 | $10,701.86 | Trade Payable |
| RGS COMMERCIAL LLC | 3481 CALLE MARGARITA | | ENCINITAS | CA | 92024 | | 11/19/2025 | $10,923.41 | Trade Payable |
| RIZZY INVESTMENT LLC | 2738 CENTRAL ROAD | | GLENVIEW | IL | 60025 | | 11/10/2025 | $12,951.63 | Trade Payable |
| RIZZY INVESTMENT LLC | 2738 CENTRAL ROAD | | GLENVIEW | IL | 60025 | | 11/17/2025 | $12,951.63 | Trade Payable |
| ROOSTER 2 QUINCY PROPERTIES LLC | 2700 LAS VEGAS BLVD. | SUITE 1811 | LAS VEGAS | NV | 89109 | | 10/21/2025 | $10,417.37 | Trade Payable |
| ROOSTER 2 QUINCY PROPERTIES LLC | 2700 LAS VEGAS BLVD. | SUITE 1811 | LAS VEGAS | NV | 89109 | | 10/29/2025 | $10,065.09 | Trade Payable |
| ROOSTER 2 QUINCY PROPERTIES LLC | 2700 LAS VEGAS BLVD. | SUITE 1811 | LAS VEGAS | NV | 89109 | | 11/3/2025 | $10,065.09 | Trade Payable |
| RPM SYSTEM | 14900 SW 30TH ST. | #279312 | MIRAMAR | FL | 33027 | | 11/14/2025 | $11,137.26 | Trade Payable |
| RPM SYSTEM | 14900 SW 30TH ST. | #279312 | MIRAMAR | FL | 33027 | | 11/26/2025 | $5,186.20 | Trade Payable |
| RPM SYSTEM | 14900 SW 30TH ST. | #279312 | MIRAMAR | FL | 33027 | | 12/12/2025 | $23,152.05 | Trade Payable |
| SANFT AND HOLLENBACH, GP | 563 NW LIBRARY COMMON WAY | | BOCA RATON | FL | 33432 | | 11/10/2025 | $13,941.86 | Trade Payable |
| SANFT AND HOLLENBACH, GP | 563 NW LIBRARY COMMON WAY | | BOCA RATON | FL | 33432 | | 11/17/2025 | $13,941.86 | Trade Payable |
| SB SAND LLC | 23189 VIA STEL | | BOCA RATON | FL | 33433 | | 10/29/2025 | $16,253.68 | Trade Payable |
| SCHEFSKY FAMILY REVOCABLE TRUST | 24 VISTA LAND | | BURLINGAME | CA | 94010 | | 11/10/2025 | $12,720.55 | Trade Payable |
| SCHEFSKY FAMILY REVOCABLE TRUST | 24 VISTA LAND | | BURLINGAME | CA | 94010 | | 11/13/2025 | $12,699.38 | Trade Payable |
| SECO ENERGY | P.O. BOX 301 | SUMTERVILLE, FL 33585-0301 | Sumterville | FL | 33585 | | 11/14/2025 | $3,983.00 | Trade Payable |
| SECO ENERGY | P.O. BOX 301 | SUMTERVILLE, FL 33585-0301 | Sumterville | FL | 33585 | | 11/21/2025 | $3,697.75 | Trade Payable |
| SECO ENERGY | P.O. BOX 301 | SUMTERVILLE, FL 33585-0301 | Sumterville | FL | 33585 | | 11/26/2025 | $3,697.75 | Trade Payable |
| SELECT SEC | PO BOX 219044 | | KANSAS CITY | MO | 64121 | | 10/24/2025 | $25,767.57 | Trade Payable |
| SELECT SEC | PO BOX 219044 | | KANSAS CITY | MO | 64121 | | 10/31/2025 | $3,056.64 | Trade Payable |
| SELECT SEC | PO BOX 219044 | | KANSAS CITY | MO | 64121 | | 12/22/2025 | $3,153.32 | Trade Payable |
| SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | PO BOX 776903 | CHICAGO | IL | 60677 | | 10/21/2025 | $60,646.22 | Rent |
| SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | PO BOX 776903 | CHICAGO | IL | 60677 | | 10/27/2025 | $79,699.03 | Rent |
| SEVEN SPRINGS TRUST | VINTON & SON RANCHES, INC. | 12129 BUCKHORN ESTATES DRIVE | CUSTER | SD | 57730 | | 11/10/2025 | $10,583.33 | Trade Payable |
| SEVEN SPRINGS TRUST | VINTON & SON RANCHES, INC. | 12129 BUCKHORN ESTATES DRIVE | CUSTER | SD | 57730 | | 11/17/2025 | $10,583.33 | Trade Payable |
| SHEPARD BANKS INVESTMENTS LLC | 7914 CALLE JALISCO | | CARSLBAD | CA | 92009 | | 11/5/2025 | $10,787.46 | Trade Payable |
| SHEPARD BANKS INVESTMENTS LLC | 7914 CALLE JALISCO | | CARSLBAD | CA | 92009 | | 11/13/2025 | $10,787.46 | Trade Payable |
| SHOCK JA AND BANG SIM YIM | PO BOX 512 | | CONYERS | GA | 30012 | | 10/31/2025 | $20,598.66 | Trade Payable |
| SHOCK JA AND BANG SIM YIM | PO BOX 512 | | CONYERS | GA | 30012 | | 12/2/2025 | $20,598.66 | Trade Payable |
| SHOCK JA AND BANG SIM YIM | PO BOX 512 | | CONYERS | GA | 30012 | | 1/5/2026 | $20,598.66 | Trade Payable |
| SJCZ LTD | 155 PRANGE TREE DRIVE | | ORANGE VILLAGE | OH | 44022 | | 11/10/2025 | $11,839.09 | Trade Payable |
| SJCZ LTD | 155 PRANGE TREE DRIVE | | ORANGE VILLAGE | OH | 44022 | | 11/13/2025 | $11,839.09 | Trade Payable |
| SO MIAMI KAL-SI-STEM, LLC | 6465 SW 110 Street | | Pinecrest | FL | 33156 | | 10/20/2025 | $11,149.05 | Trade Payable |
| SO MIAMI KAL-SI-STEM, LLC | 6465 SW 110 Street | | Pinecrest | FL | 33156 | | 11/10/2025 | $10,824.32 | Trade Payable |
| SOUTHERN CO | P O BOX 105090 | | ATLANTA | GA | 30348 | | 11/7/2025 | $90,686.02 | Trade Payable |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CO | P O BOX 105090 | | ATLANTA | GA | 30348 | | 12/5/2025 | $54,427.99 | Trade Payable |
| SOUTHERN CO | P O BOX 105090 | | ATLANTA | GA | 30348 | | 1/9/2026 | $124,366.63 | Trade Payable |
| SPIDER GROUP CORP | P.O. BOX 366282 | | SAN JUAN | PR | 00936-6282 | | 10/20/2025 | $9,301.88 | Trade Payable |
| SPIDER GROUP CORP | P.O. BOX 366282 | | SAN JUAN | PR | 00936-6282 | | 11/10/2025 | $9,528.75 | Trade Payable |
| SPIDER GROUP CORP | P.O. BOX 366282 | | SAN JUAN | PR | 00936-6282 | | 11/24/2025 | $9,528.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $162.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $162.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $150.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $166.63 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $225.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $150.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $150.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $155.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $161.25 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $162.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $162.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $241.88 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $162.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $159.75 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $162.00 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STERITECH GROUP INC | P.O. BOX 14086 | | READING | PA | 19612 | | 11/21/2025 | $160.50 | Trade Payable |
| STORE CAPITAL | 8377 E. Hartford Dr., Suite 100 | | Scottsdale | AZ | 85255 | | 10/27/2025 | $185,770.81 | Rent |
| STORE CAPITAL | 8377 E. Hartford Dr., Suite 100 | | Scottsdale | AZ | 85255 | | 11/3/2025 | $185,770.81 | Rent |
| STORE CAPITAL | 8377 E. Hartford Dr., Suite 100 | | Scottsdale | AZ | 85255 | | 12/3/2025 | $185,770.81 | Rent |
| STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | Ellington | CT | 06029 | | 10/27/2025 | $86,200.74 | Trade Payable |
| STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | Ellington | CT | 06029 | | 11/24/2025 | $1,774.04 | Trade Payable |
| STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | Ellington | CT | 06029 | | 11/28/2025 | $83,666.24 | Trade Payable |
| STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | Ellington | CT | 06029 | | 1/7/2026 | $88,000.00 | Trade Payable |
| STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | Ellington | CT | 06029 | | 1/8/2026 | $334.02 | Trade Payable |
| STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | Ellington | CT | 06029 | | 1/12/2026 | $20,102.20 | Trade Payable |
| STREAMLINE FACILITIES SOLUTIONS LLC | 28 WINDMILL RD | | Ellington | CT | 06029 | | 1/15/2026 | $20,464.73 | Trade Payable |
| STRICKLAND BROTHERS LLC | 3845 KIMMER ROWE DRIVE | | TALLAHASSEE | FL | 32309-6710 | | 10/20/2025 | $7,993.31 | Trade Payable |
| STRICKLAND BROTHERS LLC | 3845 KIMMER ROWE DRIVE | | TALLAHASSEE | FL | 32309-6710 | | 11/10/2025 | $8,109.15 | Trade Payable |
| STRICKLAND BROTHERS LLC | 3845 KIMMER ROWE DRIVE | | TALLAHASSEE | FL | 32309-6710 | | 11/24/2025 | $8,109.15 | Trade Payable |
| STRONG TO THE FINISH LLC | PO BOX 4532 | | TOMS RIVER | NJ | 08754 | | 11/10/2025 | $10,497.19 | Trade Payable |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| STRONG TO THE FINISH LLC | PO BOX 4532 | | TOMS RIVER | NJ | 08754 | | 11/13/2025 | $10,497.19 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $1,662.32 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $245.43 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $760.15 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $125.79 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $165.15 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $220.74 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $236.98 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $564.55 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $458.79 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $375.01 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $386.45 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 11/30/2025 | $4,483.57 | Trade Payable |
| SUBURBAN PROPANE | PO BOX 260 | | WHIPPANY | NJ | 07981 | | 12/4/2025 | $821.15 | Trade Payable |
| SUE JACK REALTY LLC | 252- 91st STREET | | BROOKLYN | NY | 11209 | | 11/10/2025 | $8,416.67 | Trade Payable |
| SUE JACK REALTY LLC | 252- 91st STREET | | BROOKLYN | NY | 11209 | | 11/17/2025 | $8,416.67 | Trade Payable |
| SUWANNEE VALLEY ELECTRIC | P.O. BOX 2000 | | LAKE CITY | FL | 32056-2000 | | 10/24/2025 | $4,941.71 | Trade Payable |
| SUWANNEE VALLEY ELECTRIC | P.O. BOX 2000 | | LAKE CITY | FL | 32056-2000 | | 10/31/2025 | $4,555.74 | Trade Payable |
| SUWANNEE VALLEY ELECTRIC | P.O. BOX 2000 | | LAKE CITY | FL | 32056-2000 | | 12/17/2025 | $4,403.35 | Trade Payable |
| SUWANNEE VALLEY ELECTRIC | P.O. BOX 2000 | | LAKE CITY | FL | 32056-2000 | | 1/15/2026 | $4,523.26 | Trade Payable |
| SYNOVUS | PO BOX 120 | | COLUMBUS | GA | 31902 | | 10/27/2025 | $14,421.25 | Trade Payable |
| SYNOVUS | PO BOX 120 | | COLUMBUS | GA | 31902 | | 11/25/2025 | $15,889.76 | Trade Payable |
| SYNOVUS | PO BOX 120 | | COLUMBUS | GA | 31902 | | 12/23/2025 | $15,175.12 | Trade Payable |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631 | | 11/20/2025 | $38,174.41 | Trade Payable |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631 | | 11/21/2025 | $38,254.95 | Trade Payable |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631 | | 12/23/2025 | $685.02 | Trade Payable |
| THE RICHARD ESNARD LIVING TRUST | 719 PIERMONT AVENUE | | PIERMONT | NY | 10968 | | 10/21/2025 | $11,455.49 | Trade Payable |
| THE RICHARD ESNARD LIVING TRUST | 719 PIERMONT AVENUE | | PIERMONT | NY | 10968 | | 10/29/2025 | $11,455.49 | Trade Payable |
| THE SAN MARINO GROUP | 1613 CHELSEA RD #165 | | SAN MARINO | CA | 91108 | | 11/10/2025 | $12,250.00 | Trade Payable |
| THE SAN MARINO GROUP | 1613 CHELSEA RD #165 | | SAN MARINO | CA | 91108 | | 11/13/2025 | $12,250.00 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 11/25/2025 | $5,015.02 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 11/26/2025 | $344,305.15 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 12/2/2025 | $415,238.99 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 12/9/2025 | $248,285.24 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 12/16/2025 | $312,361.08 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 12/23/2025 | $340,595.90 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 12/30/2025 | $302,118.99 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 1/6/2026 | $226,220.24 | Trade Payable |
| THE SYGMA NETWORK | 5550 Blazer Parkway Suite 300 | | Dublin | OH | 43017 | | 1/13/2026 | $253,497.58 | Trade Payable |
| TMAMM  LLC | 5008 SAN MIGUEL ST | | TAMPA | FL | 33629 | | 10/20/2025 | $13,681.83 | Trade Payable |
| TMAMM  LLC | 5008 SAN MIGUEL ST | | TAMPA | FL | 33629 | | 11/5/2025 | $13,947.50 | Trade Payable |
| TMAMM  LLC | 5008 SAN MIGUEL ST | | TAMPA | FL | 33629 | | 11/24/2025 | $13,947.50 | Trade Payable |
| TOASTER CONN | 5 SOUTH LEWIS STREET | | METTER | GA | 30439 | | 11/14/2025 | $1,496.85 | Trade Payable |
| TOASTER CONN | 5 SOUTH LEWIS STREET | | METTER | GA | 30439 | | 11/21/2025 | $12,459.80 | Trade Payable |
| TOASTER CONN | 5 SOUTH LEWIS STREET | | METTER | GA | 30439 | | 12/22/2025 | $534.10 | Trade Payable |
| TOASTER CONN | 5 SOUTH LEWIS STREET | | METTER | GA | 30439 | | 12/22/2025 | $589.85 | Trade Payable |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 10/20/2025 | $12,707.89 | Rent |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 10/20/2025 | $10,781.25 | Rent |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 10/21/2025 | $10,297.24 | Rent |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 10/29/2025 | $10,172.28 | Rent |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 11/10/2025 | $22,694.82 | Rent |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 11/17/2025 | $10,416.67 | Rent |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 11/17/2025 | $10,172.28 | Rent |
| TRINITY PROPERTIES | 3525 DEL MAR HEIGHTS RD 298 | | San Diego | CA | 92130 | | 11/17/2025 | $12,278.15 | Rent |
| UNITED STA 2 | Internal Revenue Service | | Ogden | UT | 84201 | | 10/31/2025 | $6,443.18 | Trade Payable |
| UNITED STA 2 | Internal Revenue Service | | Ogden | UT | 84201 | | 11/14/2025 | $4,286.92 | Trade Payable |
| UNUM | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | | 10/24/2025 | $201.90 | Trade Payable |
| UNUM | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | | 10/31/2025 | $2,485.76 | Trade Payable |
| UNUM | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | | 11/26/2025 | $1,932.80 | Trade Payable |
| UNUM | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | | 11/26/2025 | $444.57 | Trade Payable |
| UNUM | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | | 1/9/2026 | $2,899.20 | Trade Payable |
| UNUM | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | | 1/9/2026 | $1,552.25 | Trade Payable |
| VAST PEAK PROPERTY LLC | 5068 W. COLONIAL DRIVE | | ORLANDO | FL | 32808 | | 10/21/2025 | $11,599.38 | Trade Payable |
| VAST PEAK PROPERTY LLC | 5068 W. COLONIAL DRIVE | | ORLANDO | FL | 32808 | | 10/29/2025 | $12,928.44 | Trade Payable |
| VDM LONGWOOD RETAIL, LLC | 3662 AVALON PARK E. | SUITE 201 | ORLANDO | FL | 32828 | | 11/10/2025 | $12,391.88 | Trade Payable |
| VDM LONGWOOD RETAIL, LLC | 3662 AVALON PARK E. | SUITE 201 | ORLANDO | FL | 32828 | | 11/13/2025 | $11,812.50 | Trade Payable |
| VFI KR SPE I LLC | LOCKBOX #714415 | PO BOX 8105 | ANN ARBOR | MI | 48107 | | 11/19/2025 | $29,880.83 | Debt |
| VFI KR SPE I LLC | LOCKBOX #714415 | PO BOX 8105 | ANN ARBOR | MI | 48107 | | 11/19/2025 | $29,880.83 | Debt |
| VFI KR SPE I LLC | LOCKBOX #714415 | PO BOX 8105 | ANN ARBOR | MI | 48107 | | 12/1/2025 | $29,880.83 | Debt |
| VIDA-POP LLC | 260 PURCHASE STREET | | Rye | NY | 10580 | | 10/31/2025 | $21,074.35 | Trade Payable |
| VIDA-POP LLC | 260 PURCHASE STREET | | Rye | NY | 10580 | | 12/2/2025 | $21,074.35 | Trade Payable |
| VIDA-POP LLC | 260 PURCHASE STREET | | Rye | NY | 10580 | | 1/5/2026 | $21,074.35 | Trade Payable |
| WACHS CAPITAL LIMITED PARTNERSHIP | PO BOX 704 | | WOODLAND | WA | 98674 | | 10/20/2025 | $10,738.13 | Trade Payable |
| WACHS CAPITAL LIMITED PARTNERSHIP | PO BOX 704 | | WOODLAND | WA | 98674 | | 11/5/2025 | $10,893.75 | Trade Payable |
| WACHS CAPITAL LIMITED PARTNERSHIP | PO BOX 704 | | WOODLAND | WA | 98674 | | 11/24/2025 | $10,893.75 | Trade Payable |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 10/24/2025 | $5,091.50 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 10/31/2025 | $2,258.95 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/7/2025 | $5,252.91 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/7/2025 | $3,111.44 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/14/2025 | $2,898.76 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/14/2025 | $2,508.51 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/14/2025 | $814.87 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/14/2025 | $997.01 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/14/2025 | $1,919.25 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 11/14/2025 | $4,558.26 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 12/15/2025 | $5,091.50 | Trade Payable |
| WASSERSTROM CO. | PO BOX 933469 | | Cleveland | OH | 44193 | | 12/22/2025 | $17,586.07 | Trade Payable |
| WAYCROSS INVESTMENTS, LLC | 2951 Long Ridge Ct. | | West BLOOMFIELD | MI | 48323 | | 11/10/2025 | $11,254.52 | Trade Payable |
| WAYCROSS INVESTMENTS, LLC | 2951 Long Ridge Ct. | | West BLOOMFIELD | MI | 48323 | | 11/13/2025 | $11,254.52 | Trade Payable |
| WDP ENTERPRISES AT | 157 E. MAIN STREET STE 200 | | HUNTINGTON, NY 11743 | NY | 11743 | | 10/20/2025 | $11,424.42 | Trade Payable |
| WDP ENTERPRISES AT | 157 E. MAIN STREET STE 200 | | HUNTINGTON, NY 11743 | NY | 11743 | | 11/10/2025 | $11,091.67 | Trade Payable |
| WELLS FARGO VENDOR FIN SERV | P O BOX 105743 | | ATLANTA | GA | 30348-5743 | | 11/4/2025 | $3,641.79 | Trade Payable |
| WELLS FARGO VENDOR FIN SERV | P O BOX 105743 | | ATLANTA | GA | 30348-5743 | | 12/2/2025 | $3,641.79 | Trade Payable |
| WELLS FARGO VENDOR FIN SERV | P O BOX 105743 | | ATLANTA | GA | 30348-5743 | | 1/5/2026 | $3,641.79 | Trade Payable |
| WESTGUARD INSURANCE CO. | 800 SUPERIOR AVE, E 21ST FLOOR | | Cleveland | OH | 44114 | | 10/23/2025 | $150,343.20 | Insurance |
| WESTGUARD INSURANCE CO. | 800 SUPERIOR AVE, E 21ST FLOOR | | Cleveland | OH | 44114 | | 11/13/2025 | $146,002.41 | Insurance |
| WESTGUARD INSURANCE CO. | 800 SUPERIOR AVE, E 21ST FLOOR | | Cleveland | OH | 44114 | | 11/17/2025 | $33,573.45 | Insurance |
| WESTGUARD INSURANCE CO. | 800 SUPERIOR AVE, E 21ST FLOOR | | Cleveland | OH | 44114 | | 12/15/2025 | $151,335.87 | Insurance |
| | | | | | | | Total: | $60,738,315.79 | |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| CAPE POINT ADVISORY PARTNERS | 2201 Rhododendron Ct. | Charlotte | NC | 28205 | Independent Director | 06/06/2025 | $40,000.00 | Board services |
| CAPE POINT ADVISORY PARTNERS | 2201 Rhododendron Ct. | Charlotte | NC | 28205 | Independent Director | 08/07/2025 | $10,000.00 | Board services |
| CAPE POINT ADVISORY PARTNERS | 2201 Rhododendron Ct. | Charlotte | NC | 28205 | Independent Director | 09/04/2025 | $10,000.00 | Board services |
| CAPE POINT ADVISORY PARTNERS | 2201 Rhododendron Ct. | Charlotte | NC | 28205 | Independent Director | 10/06/2025 | $10,000.00 | Board services |
| CAPE POINT ADVISORY PARTNERS | 2201 Rhododendron Ct. | Charlotte | NC | 28205 | Independent Director | 11/12/2025 | $10,926.39 | Board services |
| CAPE POINT ADVISORY PARTNERS | 2201 Rhododendron Ct. | Charlotte | NC | 28205 | Independent Director | 12/10/2025 | $10,000.00 | Board services |
| CAPE POINT ADVISORY PARTNERS | 2201 Rhododendron Ct. | Charlotte | NC | 28205 | Independent Director | 01/09/2026 | $10,000.00 | Board services |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 01/24/2025 | $2,301.59 | Employee reimbursement |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 02/03/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 02/14/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 03/03/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 03/17/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 03/27/2025 | $6,650.05 | Employee reimbursement |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 03/31/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 04/28/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 04/30/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 04/30/2025 | $175,000.00 | Bonus |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 05/12/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 05/23/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 06/09/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 06/23/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 07/01/2025 | $12,074.84 | Employee reimbursement |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 07/07/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 07/21/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 08/04/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 08/18/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 08/29/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 09/15/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 09/19/2025 | $13,555.30 | Employee reimbursement |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 09/24/2025 | $69,000.00 | Bonus |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 09/29/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 10/10/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 10/27/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 11/10/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 11/24/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 11/25/2025 | $74,010.00 | Bonus |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 12/08/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 12/12/2025 | $14,855.38 | Employee reimbursement |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 12/19/2025 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 01/05/2026 | $22,500.00 | Payroll |
| Damato, David | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Executive Officer | 01/16/2026 | $22,500.00 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 01/16/2025 | $33,820.13 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 01/30/2025 | $65,205.27 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 01/31/2025 | $33,667.50 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 02/04/2025 | $696.74 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 02/12/2025 | $97,674.03 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 02/26/2025 | $103,730.27 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 02/28/2025 | $555.71 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 03/13/2025 | $95,878.55 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 03/26/2025 | $601.43 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 03/26/2025 | $95,720.91 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 04/01/2025 | $865.38 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 04/09/2025 | $5,348.04 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 04/10/2025 | $289,916.28 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 04/24/2025 | $150,399.71 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 05/08/2025 | $97,841.83 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 05/21/2025 | $100,232.99 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 06/05/2025 | $99,704.20 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 06/18/2025 | $99,718.59 | Payroll |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 06/30/2025 | $14,547.80 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 07/02/2025 | $99,964.36 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 07/17/2025 | $130,777.11 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 07/31/2025 | $98,605.16 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 08/04/2025 | $14,228.24 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 08/14/2025 | $98,438.11 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 08/27/2025 | $98,557.67 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 09/11/2025 | $98,559.00 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 09/17/2025 | $21,214.05 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 09/25/2025 | $98,446.73 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 10/08/2025 | $98,598.54 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 10/23/2025 | $99,832.17 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 10/31/2025 | $200.00 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 11/03/2025 | $14,691.36 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 11/06/2025 | $96,460.33 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 11/20/2025 | $119,589.51 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 11/26/2025 | $1,469.32 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 12/01/2025 | $14,088.96 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 12/04/2025 | $96,296.43 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 12/10/2025 | $12,445.33 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 12/16/2025 | $102,147.11 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 12/29/2025 | $6,000.00 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 12/31/2025 | $94,362.93 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 01/05/2026 | $2,610.25 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 01/13/2026 | $95,798.59 | Payroll |
| Interfoods of America - Payroll | 9200 S. Dadeland Blvd. Unit 600 | Miami | FL | 33156 | Parent Company | 01/15/2026 | $15,000.00 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 02/03/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 02/12/2025 | $3,923.08 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 02/14/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 03/03/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 03/17/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 03/31/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 04/28/2025 | $100,000.00 | Bonus |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 04/28/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 05/12/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 05/23/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 06/09/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 06/23/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 07/07/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 07/21/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 08/04/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 08/18/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 08/29/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 09/15/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 09/17/2025 | $34,500.00 | Bonus |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 09/29/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 10/10/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 10/27/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 11/10/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 11/24/2025 | $36,995.00 | Bonus |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 11/24/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 12/08/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 12/19/2025 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 01/05/2026 | $11,538.46 | Payroll |
| Rizzie, Donald | 9200 S. Dadeland Blvd. | Miami | FL | 33156 | Chief Operating Officer | 01/16/2026 | $11,538.46 | Payroll |
| | | | | | | **Total:** | $4,543,298.21 | |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

**Fill in this information to identify the case:**

Debtor name: Sailormen, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 26-10451

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
02/12/2026

s/David M. Baker

Signature of individual signing on behalf of debtor

David M. Baker

Printed name

CRO

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Sailormen, Inc., | Case No. 26-10451-RAM |
| Debtor. | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") filed by the above-captioned debtor (the "Debtor"), in the United States Bankruptcy Court for the Southern District of Florida (the "Bankruptcy Court"), have been prepared by the Debtor's management in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (as amended, the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007, and are unaudited.

These *Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes should be referred to, considered and reviewed in connection with any review of the Schedules and Statements.[1]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

In preparing the Schedules and Statements, the Debtor relied upon information derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause material changes to the Schedules and Statements. Although

---

[1] These Global Notes are in addition to any specific notes contained in the Debtor's Schedules and Statements. The fact that the Debtor has prepared a "general note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such general note to any of the Debtor's remaining Schedules and Statements, as appropriate.

reasonable efforts have been made to prepare and file complete, accurate Schedules and Statements, inadvertent errors or omissions may exist.

The Debtor's management prepared the Schedules and Statements with the assistance of its professionals, Aurora Management Partners ("Aurora"). David Baker has signed the Schedules and Statements. Mr. Baker is Chief Restructuring Officer of, and an authorized signatory for, the Debtor. Given the scope of the information provided, Mr. Baker has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts and creditor addresses.

**The Schedules, Statements and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of the Debtor. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedules, Statements and Global Notes are likely not an accurate representation of the Debtor's liabilities on a GAAP basis.**

The Debtor and its employees, agents, Aurora, attorneys, and other professionals do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its employees, agents, Aurora, attorneys, and other professionals expressly do not undertake any obligation to notify any third party should the information be or need to be updated, modified, revised or recategorized. In no event shall the Debtor or its employees, agents, attorneys, or other professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its employees, agents, attorneys, and other professionals are advised of the possibility of such damages.

### Global Notes and Overview of Methodology

1. Reservation of Rights. The Debtor reserves and preserves all rights to amend, supplement or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to a claim (including, but not limited to: amending the description or designation of any claim; disputing or otherwise asserting offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; subsequently designating any claim as "disputed," "contingent" or "unliquidated;" or objecting to the extent, validity, enforceability, priority or avoidability of any claim). Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such claim or amount is not "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of

2

liability by the Debtor.

Further, nothing contained in the Schedules and Statements shall constitute a waiver of rights or an admission with respect to these chapter 11 cases, including, without limitation, with respect to matters involving objections to claims, substantive consolidation, equitable subordination, defense, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant laws to recover assets or avoid transfers.  Any specific reservation and preservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation and preservation of rights contained in this or the preceding paragraph.

2.      Description of the Cases and "as of" Information Date.  On January 15, 2026, (the "Petition Date"), the Debtor filed a voluntary petition with the Bankruptcy Court under chapter 11 of the Bankruptcy Code.  The Debtor is currently operating its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Unless otherwise stated, asset and liability information is as of the Petition Date.  As more fully described in paragraph 18 below, the Debtor was required to make certain estimates and assumptions that affect the reported amounts within the Schedules and Statements.

3.      Basis of Presentation.  The Schedules and Statements reflect the assets and liabilities of the Debtor on the basis of the Debtor's non-audited records.  Furthermore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements previously distributed to certain third parties.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the financial reports prepared by the Debtor for financial reporting purposes or otherwise.

To the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

4.      Recharacterization.  Notwithstanding the Debtor's reasonable efforts to properly characterize, classify, categorize and designate certain claims, assets, contracts, leases and other items reported in the Schedules and Statements, the Debtor may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add or delete items.  Accordingly, the Debtor reserves and preserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed in the Schedules and Statements were deemed executory or unexpired as of the Petition Date and remain executory or unexpired postpetition.

5.      Net Book Value of Assets.   Except as otherwise noted, each asset and liability of the Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the

3

Schedules and Statements are not based upon any estimate of the current market values of the Debtor's assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the

6.      Excluded Assets and Liabilities.   The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtor reserves and preserves its rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules and Statements do not reflect a complete analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtor reserves and preserves its rights to dispute or challenge the validity of all claims asserted under section 503(b)(9) of the Bankruptcy Code.

Further, the Debtor has excluded certain categories of assets, tax accruals and liabilities from the Schedules and Statements.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtor to pay, in its discretion, certain outstanding prepetition claims on a postpetition basis, including claims for payroll and related payroll taxes.  Such prepetition liabilities may have been excluded from the Schedules to the extent its claims have been paid postpetition.

7.      Insiders.  For purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtor; (d) relatives of directors, officers, or persons in control of the Debtor; and (e) affiliates.  Persons listed as "insiders" have been included for informational purposes only, and including them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.

The Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws and section 101(31) of the Bankruptcy Code, or with respect to any theories of liability or for any other purpose.  As such, the Debtor reserves and preserves all rights with respect to the foregoing issues.

8.      Intellectual Property Rights.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale,

4

acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9.      Related Party and Other Transactions.      In the ordinary course of business, the Debtors engage in various related party transactions. As an accounting matter, these ordinary course transactions are memorialized by journal entry or settled by check or wire payment.

10.      Executory Contracts and Unexpired Leases.   Nothing contained in or omitted from the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any contract or lease, including whether any lease is a true lease or a financing arrangement, whether such contract or lease is executory or unexpired, or whether such contract or lease is binding, valid and enforceable.   The Debtor reserves and preserves all rights with respect to all such issues.

While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts and unexpired leases, inadvertent errors or omissions may have occurred.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  Such ancillary or supplementary iterations of the agreements are not set forth on Schedule G.  Certain of the agreements may not have been memorialized and could be subject to dispute.  Additionally, the Debtor may be parties to various other agreements concerning real property, such as easements, rights of way, air rights, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, may not be set forth in Schedule G.  Further, the Debtor may be party to more than one lease with a landlord counterparty listed on Schedule G.  The absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory or unexpired.

In addition, the Debtor reserves and preserves all rights, claims and causes of action with respect to the contracts, leases and agreements listed in the Schedules and Statements, including the rights to dispute or challenge the characterization or the structure of any transaction, document or instrument.

11.      Classifications.  Listing a claim or contract on (a) Schedule D as "secured," (b) Schedules E/F, Part 1 as "priority," (c) Schedules E/F, Part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to recharacterize or reclassify such claims or contracts.

12.      Claims Description.  Schedules D and E/F permit the Debtor to designate a claim as "disputed," "contingent" and/or "unliquidated."  Any failure to designate a claim on a

5

given schedule as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" and/or "unliquidated," or that such claim is not subject to objection.  The Debtor reserves and preserves its rights to dispute, or assert offsets or defenses to, any claim reflected on its Schedules on any grounds, including, but not limited to, amount, liability, validity, priority or classification.  Additionally, the Debtor expressly reserves and preserves its rights to subsequently designate any claim as "disputed," "contingent" and/or "unliquidated."  Moreover, listing a claim does not constitute admission of liability by the Debtor.

13.    Secured Claims.  Secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby.  No attempt was made by the Debtor to estimate the fair market value of assets pledged pursuant to any secured obligation as of the Petition Date.  Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtor as to the sufficiency of collateral related to any secured claim listed on Schedule D.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Schedule D does not include inchoate tax liens or other inchoate liens or security interests.

14.    Causes of Action.  Despite its reasonable efforts to identify all known assets, the Debtor has not identified and/or listed as assets in the Schedules and Statements all of its causes of action or potential causes of action against third parties (and in particular have not identified or listed causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant nonbankruptcy laws to recover assets or avoid transfers).  The Debtor reserves and preserves its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim or recoupment; any claim on a contract for breach of duty imposed by law or in equity; and any demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license or franchise, in each case of any kind or character whatsoever, known or unknown, fixed or contingent, mature or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, otherwise (collectively, "Causes of Action"), and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such Causes of Action.

15.    Litigation.    The Debtor made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements. The inclusion of any Litigation Action in the Schedules and Statements does not constitute  an admission by the Debtor of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

16.    Summary of Significant Reporting Policies.  The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

6

(a)      Cash.  Any cash balances in the Debtor's bank accounts set forth in Schedule B are based on the bank account balance as of the Petition Date.

(b)      Property and Equipment: Owned.  Fixed assets are recorded at cost. Depreciation is computed on a straight-line method over the estimated useful life of the asset.

(c)      Liens and Encumbrances on Assets.  In the ordinary course of the Debtor's business, tax liens and other encumbrances (*e.g.*, judgment liens) are occasionally filed against assets owned by the Debtor.  As of the Petition Date, except as reflected on Schedule D (secured claims), the Debtor was not aware of any material liens or encumbrances filed against assets directly owned by the Debtor.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

(d)      Undetermined Amounts.  The description of any amounts as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

(e)      Totals. All totals are that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

17.      Setoffs.  The Debtor incurs certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtor and its suppliers and/or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules and Statements, offsets are not independently accounted for, and as such, are or may be excluded from the Debtor's Schedules and Statements.

18.      Estimates and Assumptions.  To prepare and file the Schedules and Statements in accordance with the deadlines established in the chapter 11 cases, the Debtor was required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtor reserves and preserves all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

19.      Notes to Specific Schedules.  The following notes pertain to specific questions or parts in the Schedules:

(a)      Schedules A/B: Questions 6, 7 and 8.  As to Questions 6, 7 and 8, the Debtor reserves and preserves its rights to categorize a "deposit" as a "prepayment" or a "prepayment" as a "deposit." The Debtor has endeavored to list the deposits or

prepayments to lessors and other parties by the entity with the legal right to the prepayment or deposit; however, the Debtor reserves the right to amend or recharacterize such classification. Some of the deposits and prepayments provided in response to Schedule A/B: Questions 7 and 8 are based on an accounting basis and do not necessarily represent actual assets that can be recovered during a liquidation.

(b)  Schedules A/B: Question 11.  The Debtor's accounts receivable primarily comprise (i) amounts due to the Debtor from third-party delivery companies (e.g., DoorDash), (ii) credits or refunds that the Debtor expects to receive from vendors or other trade partners and (iii) credit card sales that were being processed and had not yet been remitted to the Debtor as of the Petition Date. Third-party delivery service providers collect receipts of sales from customers and then remit those sales to the Debtor less the provider's service fees. Vendors or trade partners may also be owed amounts by the Debtor that may be subject to offset against accounts receivable. Accordingly, the amounts listed in response to Question 11 may be subject to adjustment, reduction, or offset. The Debtor's accounts receivable are listed on a gross basis without deducting any allowances for doubtful accounts, except as expressly noted.

(c)  Schedule A/B: Question 25.  The Debtor has estimated that all inventory listed in Question 22 was purchased within 20 days of the Petition Date, and thus has included the full amount in Question 25. While the Debtor does not separately identify the dates when specific items in its inventory were purchased or delivered, the Debtor's inventory is perishable and is often fully replaced within two to three weeks of purchase.

(d)  Schedule A/B: Questions 74 & 75.  In the ordinary course of business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-claims, setoffs, refunds, causes of action or other claims. Because such claims may be unknown to the Debtor and/or are not quantifiable as of the Petition Date, they are not listed on Schedule A/B: Questions 74 or 75. The Debtor's failure to list any contingent and/or unliquidated claim held by the Debtor in response to these questions is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver, release, relinquishment, or forfeiture of such cause of action, claim, or right.

(e)  Schedule D. The Claims listed on Schedule D arose or were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All claims listed in Schedule D have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to

8

recharacterize or reclassify such Claim or contract.

Moreover, the Debtor has not included on Schedule D parties that may believe their Calims are secured through setoff rights, letters of credit, surety bonds, on inchoate statutory lien rights. Finally, any description of any lien or of the Debtor's property that is subject to a lien that is included in Schedule D is not an admission by the Debtor of the validity or the enforceability of the lien. The Debtor reserves all rights to challenge these interests in connection with the Chapter 11 Case.

(f)     Schedules E/F: Part 1.

i.      The Debtor's analysis of potential priority claims is ongoing and may take significant time to complete. The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves its rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

ii.     The Debtor has identified numerous potential priority tax claims in Schedule E/F: Part 1. As the Debtor has not completed its analysis of the claims and/or certain claims are subject to audit, the Debtor listed the tax claims in an undetermined amount and as unliquidated. The Debtor reserves the right to assert that any such claim is not entitled to priority.

iii.    Prepetition claims for payroll and related payroll taxes are entitled to priority but have not been included on Schedule E/F: Part 1 because such claims have been paid postpetition as authorized by the *Order Authorizing Payment of Prepetition Payroll Obligations and Employee Benefits* [Doc. No. 78].

(g)     Schedules E/F: Part 2.

i.      The Debtor has used reasonable efforts to report all general unsecured Claims against the Debtor on Schedule E/F: Part 2, based upon the Debtor's books and records as of the Petition Date.

ii.     Schedule E/F: Part 2 reflects, in part, the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F: Part 2 does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been or may be rejected postpetition. Further, the Debtor has not undertaken an analysis of the validity of, among others, the claims of landlords and vendors, and for that reason have designated such claims as contingent, unliquidated and disputed.

9

iii. Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each Claim listed on Schedule E/F part 2. Furthermore, Claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

(h) Schedule G.

i. The Debtor's business is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtor reserves all rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

ii. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtor's reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

iii. Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

iv. Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtor and such supplier or provider. The Debtor expressly reserves its rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

v. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed

10

therein despite the Debtor's use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

20.    <u>Notes to Specific Statements</u>.    The following notes pertain to specific questions or parts in the Statements:

(a)    <u>Statement 3</u>.    Statement 3 includes any disbursements or other transfer made by the Debtor within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement 4), employees and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The "reason for payment" identified is based on the Debtor's internal category assignment for the charge and does not necessarily represent the complete factual or legal basis for the payment.

(b)    <u>Statement 4</u>.    Statement 4 accounts for the Debtor's transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), and expense reimbursement. The listing of a party as an Insider in the Schedules and Statements is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby expressly reserved.

(c)    <u>Statement 7</u>.    Any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein. The Debtor used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto. In the event that the Debtor discovers additional information pertaining to these legal actions identified in Statement 7, the Debtor will use reasonable efforts to supplement the Statements in light thereof.

(d)    <u>Statement 10</u>.    The Debtor occasionally incurs losses for a variety of reasons, including theft and property damage. The Debtor, however, may not have records of all such losses if such losses do not have a material impact on the Debtor's business or are not reported for insurance purposes. The losses listed in Statement 10 are based on the estimated amounts currently owed and are not intended to be an admission of the amounts owed.

(e)    <u>Statement 11</u>. Out of an abundance of caution, the Debtor has included payments to all professionals who have rendered any advice related to the Debtor's bankruptcy proceeded in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services.

11

(f)      Statement 14.  The previous location is the previous corporate addresses and does not include the addresses of the Debtor's restaurant locations.

(g)      Statement 26d.  The Debtor has identified those parties who they could readily determine received financial statements within the two years prior to the Petition Date.  The Debtor, in the ordinary course of business, furnished financial statements to other parties including landlords and vendors, but it is not the practice of the Debtor to maintain records of such transmittals.  Therefore, the Debtor cannot provide an exhaustive list of all entities to whom the Debtor issued financial statements.

(h)      Statement 30. The Debtor has included a comprehensive response to Statement 30 in Statement 4.

21.      Global Notes Control.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.