**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:                                                          Case No. 26-10451-RAM

SAILORMEN, INC.,[1]                                             Chapter 11

     Debtor.

_____/

**<u>CERTIFICATE OF SERVICE</u>**

I, Cecilia Fernandez, depose and say that I am employed by Stretto, the noticing agent for the Debtor in the above-captioned case.

On May 18, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **First Interim Fee Application of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period From February 17, 2026 Through April 30, 2026** (Docket No. 525)

- **First Interim Fee Application of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period From February 19, 2026 Through April 30, 2026** (Docket No. 526)

- **First Interim Fee Application of Lowenstein Sandler LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period From February 17, 2026 Through April 30, 2026** (Docket No. 527)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtor in this Chapter 11 case and the last four digits of its federal tax identification is Sailormen, Inc. (5214). The Debtor's corporate headquarters is located at 9200 South Dadeland Blvd., Suite 600, Miami, FL 33156.

Furthermore, on May 18, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Hearing re: First Interim Fee Application of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period From February 17, 2026 Through April 30, 2026** (Docket No. 533)

- **Notice of Hearing re: First Interim Fee Application of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period From February 19, 2026 Through April 30, 2026** (Docket No. 534)

- **Notice of Hearing re: First Interim Fee Application of Lowenstein Sandler LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period From February 17, 2026 Through April 30, 2026** (Docket No. 535)

Furthermore, on May 18, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **First Interim Application for Compensation and Reimbursement of Expenses of Shraiberg Page P.A. as Counsel for the Debtor** (Docket No. 524)

- **First Interim Application for Compensation and Reimbursement of Expenses of Cole Schotz P.C., as Co-Counsel for Debtor and Debtor-In-Possession for the Period January 15, 2026 Through April 30, 2026** (Docket No. 528)

- **Notice of Hearing re: First Interim Application for Compensation and Reimbursement of Expenses of Shraiberg Page P.A. as Counsel for the Debtor** (Docket No. 532)

- **Notice of Hearing re: First Interim Application for Compensation and Reimbursement of Expenses of Cole Schotz P.C., as Co-Counsel for Debtor and Debtor-In-Possession for the Period January 15, 2026 Through April 30, 2026** (Docket No. 536)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on May 18, 2026, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with Sale** (attached hereto as **Exhibit G**)

Dated: May 19, 2026

*/s/ Cecilia Fernandez*
Cecilia Fernandez
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-208-7819
Email: TeamSailormen@stretto.com

# Exhibit A



**Exhibit A**

Served via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Office of the United States Trustee | 51 S.W. 1st Ave | Suite 1204 | Miami | FL | 33130 |
| Sailormen, Inc. | 9200 South Dadeland Blvd | Suite 600 | Miami | FL | 33156 |

In re: Sailormen, Inc.

Case No. 26-10451 (RAM)

Page 1 of 1

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 2496 Blanding Blvd, LLC | c/o Akerman LLP | Attn: Raye C. Elliott | raye.elliott@akerman.com |
| 404 Midland Avenue LLC | Attn: Richard Scheinert | | sssinc@msn.com |
| 4202 3rd Avenue, LLC | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: L. William Porter, III | bporter@lathamluma.com<br>bknotice1@lathamluna.com |
| 4946 South 25th Street, LLC | c/o Lorium Law | Attn: Jason E. Slatkin | jslatkin@loriumlaw.com |
| 6110 Oak Street GA, LLC | c/o Shemano Law | Attn: David B. Shemano | dshemano@shemanolaw.com |
| 63rd Terrace, LLC [63rd Avenue Development, LLC] | c/o Lorium Law | Attn: Jason E. Slatkin | jslatkin@loriumlaw.com |
| 813 Lake Bradford FL, LLC | c/o Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Matthew Kish | mkish@sbwh.law<br>mlarhzal@sbwh.law |
| A.L. Zuppardo Realty Company, Inc. | c/o Wiles & Wiles, LLP | Attn: John J. Wiles | bankruptcy@evict.net |
| A-1 Air Solutions, LLC | c/o Rappaport Osborne & Rappaport, PLLC | Attn: Jordan L. Rappaport | office@rorlawfirm.com |
| Abbey Ajayi, Broward County Tax Collector | c/o Young Qualls, P.A. | Attn: Timothy R. Qualls | tqualls@yvlaw.net<br>stalevich@yvlaw.net |
| Abbey Ajayi, Broward County Tax Collector | c/o Young Qualls, P.A. | Attn: Timothy R. Qualls | tqualls@yvlaw.net<br>srtalevich@yvlaw.net |
| Andrade Associates Limited Partnership | c/o Cohen, Norris, Wolmer, Ray, Telepman, Berkowitz & Cohen | Attn: James S. Telepman | jst@cohennorris.com |
| Apple & Apple, LLC | c/o Moorhead Law Group, PLLC | Attn: Robert J. Powell & Matthew M. Couch | heidi@moorheadlaw.com<br>bbangle@moorheadlaw.com<br>mcouch@moorheadlaw.com |
| Art Family Investments Corp | c/o Agentis PLLC | Attn: Jacqueline Calderin | jc@agentislaw.com |
| Atrium Circle, G.P. | c/o Edelboim Lieberman PLLC | Attn: Brett D. Lieberman | brett@elrolaw.com<br>eservice@elrolaw.com |
| Augusta Rd, LLC | c/o Baker, Donelson, Bearman, Caldwell and Berkowitz | Attn: Helbert Canales-Rojas | hcanalesrojas@bakerdonelson.com<br>mymarks@bakerdonelson.com<br>tgoff@bakerdonelson.com |
| Augusta Rd, LLC | c/o Baker, Donelson, Bearman, Caldwell and Berkowitz | Attn: Joseph P. Briggett | jbriggett@bakerdonelson.com |
| Bailiwick Services, LLC | c/o Assouline & Berlowe, P.A. | Attn: Eric N. Assouline & Emilio E. Rodriguez | ena@assoulineberlowe.com<br>eer@assoulineberlowe.com<br>ah@assoulineberlowe.com |
| Bank Of Montreal As Administrative Agent For Lender Group | | | steven.stichka@bmo.com |
| Barthell Family Trust Dated December 12, 2002 | c/o Carlton Fields | Attn: David L. Gay | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| BMO Bank N.A., as Administrative Agent | c/o Berger Singerman LLP | Attn: Erin M. Hoskins | ehoskins@bergersingerman.com |
| BMO Bank N.A., as Administrative Agent | c/o Berger Singerman LLP | Attn: Paul Steven Singerman & Jordi Guso | singerman@bergersingerman.com<br>jguso@bergersingerman.com |
| BMO Bank, N.A., as Administrative Agent | c/o Katten Muchin Rosenmann LLP | Attn: Peter P. Knight & Terence G. Banich | terence.banich@katten.com<br>peter.knight@katten.com |
| Brewer Family Trust Dated May 22, 1991 and Amemar, LLC | c/o Jones Law Office, P.A. | Attn: Jason Z. Jones | jjones@joneslawpa.com |
| Bruce L. Sanft Rental Properties, LLC | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | mhoffman@lessnehoffman.law |
| Cole Schotz P.C. | Attn: Gary Leibowitz, Irving Walker, and H.C. Jones III | | gleibowitz@coleschotz.com<br>iwalker@coleschotz.com<br>hjones@coleschotz.com |
| Cole Schotz P.C. | Attn: Luis Salazar | | lsalazar@coleschotz.com<br>alee-sin@coleschotz.com<br>cs-eservice-miami@coleschotz.com |
| CWH Venice, LLC | c/o Lorium Law | Attn: Jason E. Slatkin | jslatkin@loriumlaw.com |
| Eems Kerollos LLC | c/o Gunster, Yoakley & Stewart | Attn: Jason W. Johnson | jjohnson@gunster.com<br>dmowery@gunster.com |
| Egan Family Trust | c/o Cohen, Norris, Wolmer, Ray, Telepman, Berkowitz & Cohen | Attn: James S. Telepman | jst@cohennorris.com |
| Egan Family Trust, LP | Attn: Patrick Egan | | peagan@egansecuritygroup.com |
| Egan Family Trust, LP | c/o Cohen Norris Wolmer Ray Telepman Berkowitz & Cohen | Attn: James S. Telepman | jst@cohennorris.com |
| F & L Properties, LLC | c/o Lerman & Whitebook, P.A. | Attn: Seth N. Benes | seth@lwlawfla.com<br>seth@lwrpa.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fairy Properties Group, LLC | c/o Coleman Talley, LLP | Attn: Mark A. Gilbert & Gregory M. Ohl | mark.gilbert@colemantalley.com<br>gregory.ohl@colemantalley.com<br>janet.valdes@colemantalley.com |
| Field Apartments, LLC | c/o Law Offices of Gail M. Ruiz, PLLC | Attn: Gail M. Ruiz | gailruiz@att.net |
| FLI Properties, LLC | c/o Bush Ross, P.A. | Attn: Kathleen L. DiSanto | kdisanto@bushross.com |
| Freedom Holdings, LLC | c/o Ausley McMullen | Attn: Kevin A. Forsthoefel | kforsthoefel@ausley.com |
| Heart of Florida Properties, LP | c/o Dentons Sirote, PC | Attn: Stephen B. Porterfield | stephen.porterfield@dentons.com |
| Hollis Street Trust | c/o Lorium PLLC | Attn: Joe M. Grant | jgrant@loriumlaw.com |
| Howard N Real Estate Investment, LLC | c/o Dunn Law, P.A. | Attn: Michael P. Dunn & Amrit S. Kapai | michael.dunn@dunnlawpa.com<br>akapai@dunnlawpa.com |
| HS Land Holdings, LTD. | c/o Shuker & Dorris, P.A. | Attn: R. Scott Shuker & Lauren L. Stricker | rshuker@shukerdorris.com<br>atillman@shukerdorris.com<br>lstricker@shukerdorris.com |
| Interinvest Company, LLC | c/o Fender, Bolling and Paiva, P.A. | Attn: Chad S. Paiva | trustee.paiva@gmail.com |
| Investments AAB Two LLC | Attn: Maria Amin | | aminmariadelr@gmail.com |
| Iris Associates, L.P. | c/o Schatzman & Schatzman, P.A. | Attn: Jeffrey N. Schatzman | notices@schatzmanlaw.com<br>jschatzman@schatzmanlaw.com |
| J11823 Plano Road, LLC and D11823 Plano Road, LLC | c/o Shutts & Bowen LLP | Attn: Harris J. Koroglu | hkoroglu@shutts.com |
| JenGeo Realty, LLC | c/o Edelboim Lieberman PLLC | Attn: Brett D. Lieberman | brett@elrolaw.com<br>eservice@elrolaw.com |
| Joseph Klug/Klug Family LLC | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: L. William Porter and Lathan Luna | bporter@lathamluna.com<br>bknotice1@lathamluna.com |
| Kelly's Foods, Inc. | c/o Nardella & Nardella, PLLC | Attn: Paul N. Mascia & Jesús Lozano | pmascia@nardellalaw.com<br>jlozano@nardellalaw.com<br>msayne@nardellalaw.com |
| Lawrence Martin | c/o Fowler White Burnett, P.A. | Attn: Eric A. Rosen | erosen@fowler-white.com |
| LBJ Alachua, LLC | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | mhoffman@lessnehoffman.law |
| LDP Bailey Road, LLC | c/o Bush Ross, P.A. | Attn: Kathleen L. DiSanto | kdisanto@bushross.com |
| LLD Family Properties II, LLC | c/o Bush Ross, P.A. | Attn: Kathleen L. DiSanto | kdisanto@bushross.com |
| Logical Plumbing, LLC | c/o Sagre Law Firm, P.A. | Attn: Ariel Sagre | law@sagrelawfirm.com |
| Los Compadres, LLC | c/o Tripp Scott, P.A. | Attn: David A. Ray | dar@trippscott.com<br>eservice@trippscott.com |
| LR911, LLC | Attn: Laurie Schacht | | laurie@toyinsider.com |
| LR911, LLC | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | mhoffman@lessnehoffman.law |
| Manatee County Tax Collector | Attn: Michelle Leeson | | legal@taxcollector.com |
| Mark J. Freitag, Trustee of The Freitag Trust of 1988, UAD 3/9/88 | c/o Ruff & Cohen, P.A. | Attn: Lisa C. Cohen | lcohen@ruffcohen.com |
| Mark J. Freitag, Trustee of The Freitag Trust of 2011, UAD 11/15/2011 | c/o Ruff & Cohen, P.A. | Attn: Lisa C. Cohen | lcohen@ruffcohen.com |
| Mark Reineri and Jonathan Marmolejos | c/o Levine Kellogg Lehman Schneider + Grossman LLP | Attn: Stephanie L. Hauser | slh@lklsg.com<br>ame@lklsg.com |
| Medusa Properties, Inc. | c/o Gentry Locke Attorneys | Attn: Joshua R. C. Justus | jjustus@gentrylocke.com<br>worthy@gentrylocke.com<br>hasenbeck@gentrylocke.com |
| Miami-Dade Office of the Tax Collector | c/o Legal Services Division | Attn: Nikolas Rogers | nikolasrogers@mdctaxcollector.gov<br>mdtcbkc@mdctaxcollector.gov |
| MRT, LLC | c/o David R. Softness, P.A. | | david@softnesslaw.com |
| Nancy C Millan Tax Collector Hillsborough County | Attn: Brian T. FitzGerald | | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>leema@hcfl.gov |
| North Atlantic 1710, LLC | c/o Edelboim Lieberman PLLC | Attn: Brett D. Lieberman & Craig Blinderman | brett@elrolaw.com<br>craig@elbizlaw.com |
| Office of the United States Trustee | | | ustpregion21.mm.ecf@usdoj.gov<br>steven.d.schneiderman@usdoj.gov |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: David Posner, Daniel Besikof, Gianfranco Finizio, Colleen Restel, Brittany Clark | dposner@lowenstein.com dbesikof@lowenstein.com gfinizio@lowenstein.com crestel@lowenstein.com bclark@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Attn: Eric J. Silver | esilver@stearnsweaver.com |
| Oracle America, Inc. | c/o Buchalter LLP | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Orange Way Properties LLC | c/o Maguire Law Chartered | Attn: William J. Maguire | william@maguire-law.com danielle@maguire-law.com service@maguire-law.com |
| Peter Ivancovich and the Ivancovich Family Trust | c/o Law Offices of Malinda L. Hayes | | malinda@mlhlawoffices.com |
| Popeyes Louisiana Kitchen, Inc. | c/o Veneable LLP | Attn: Paul J. Battista & Glenn D. Moses | pjbattista@venable.com gmoses@venable.com |
| Promenade Plaza Partnership | c/o Grayson Law Group PA | Attn: Isabel V. Colleran | isabel.colleran@graysonpa.com |
| Realty Income Corporation | Attn: Michael DiGiacomo | | mdigiacomo@realtyincom.com |
| Realty Income Corporation | c/o Ballard Spahr, LLP | Attn: Joel F. Newell | newellj@ballardspahr.com |
| Schefsky Family Revocable Trust | Attn: Steve & Eileen Schefsky | | sschefsky@comcast.net |
| Schefsky Family Revocable Trust | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | mhoffman@lessnehoffman.law |
| SDP FL Gulf Breeze 1, LLC | c/o Cohen, Norris, Wolmer, Ray, Telepman, Berkowitz & Cohen | Attn: James S. Telepman | jst@cohennorris.com |
| Seven Springs Trust and Vinton & Son Ranches, Inc. | Attn: Ronald S. Canter | | rcanter@roncanterllc.com |
| Shraiberg Page, P.A. | Attn: Bradley S. Shraiberg & Samuel W. Hess | | bss@slp.law shess@slp.law dwoodall@slp.law |
| Singh Family Living Trust dated May 30, 2001 | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | mhoffman@lessnehoffman.law |
| So Miami Kal-Si-Stem, LLC | Attn: Gary P Simon | | gary@simonsimonlawfirm.com |
| South Dade Shopping, LLC | c/o Tobin Reyes PLLC | Attn: Ricardo A. Reyes & Olivia Retenauer | rar@tobinreyes.com eservice@tobinreyes.com mhorton@tobinreyes.com rreid@tobinreyes.com oretenauer@tobinreyes.com |
| Spider Group Corporation | c/o Law Offices of Richard R. Robles, P.A. | Attn: Richard R. Robles | rrobles@roblespa.com assistant@roblespa.com |
| St. Lucie County Tax Collector | c/o Fender, Bolling and Paiva, P.A. | Attn: Chad S. Paiva | trustee.paiva@gmail.com |
| Store SPE Chancellor 2021-3, LLC, ARC CafeUSA001, ARC CafeHLD001, Realty Income Corporation, and ARC DBPPROP001, LLC | c/o Ballard Spahr LLP | Attn: Craig Solomon Ganz & Joel F. Newell | ganzc@ballardspahr.com newellj@ballardspahr.com |
| Store SPE Chancellor 2021-3, LLC, ARC CafeUSA001, ARC CafeHLD001, Realty Income Corporation, and ARC DBPPROP001, LLC | c/o Burr & Forman LLP | Attn: Dana L. Robbins-Boehner | drobbins-boehner@burr.com |
| Strickland Brothers, LLC | c/o Ausley McMullen | Attn: James M. Donohue | jdonohue@ausley.com |
| Strong to the Finish, LLC | c/o Stark & Stark, PC | Attn: Thomas S. Onder | tonder@stark-stark.com |
| Sue Jack Realty LLC | c/o Carlton Fields | Attn: David L. Gay | dgay@carltonfields.com cguzman@carltonfields.com miaecf@cfdom.net |
| Summit Electrical Contractors, Inc. | c/o Thames \| Markey | Attn: Richard R. Thames | rrt@thamesmarkey.law |
| SVC ABS, LLC | c/o Goulston & Storrs PC | Attn: Douglas B. Rosner | drosner@goulstonstorrs.com |
| SVC ABS, LLC | c/o Shutts & Bowen LLP | Attn: Harris J. Koroglu | hkoroglu@shutts.com |
| The Richard Esnard Living Trust | c/o Breuer Law, PLLC | Attn: Stephen C. Breuer | stephen@breuer.law mia@breuer.law |
| TMAMM, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: Seth P. Traub | straub@shumaker.com |
| VFI ABS 2025-1, LLC | c/o Gunster, Yoakley & Stewart, P.A. | Attn: Kenneth G.M. Mather & Nicolaos Soulellis | kmather@gunster.com nsoulellis@gunster.com tbacchus@gunster.com |
| Waycross Investments, LLC | c/o Shuker & Dorris, P.A. | Attn: R. Scott Shuker, Esq. | rshuker@shukerdorris.com atillman@shukerdorris.com |

# **<u>Exhibit C</u>**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A-1 Air Solutions, LLC | | 849 Sw 20Th | | | Avenue Okeechobee | FL | 34979 |
| Arccafeusa001, LLC | | PO Box 29650 | Dept 880044 | Id:082134 | Phoenix | AZ | 85038-9650 |
| Arcp Cnl Funding 2000-A Gp LLC | | American Realty Capital | PO Box 847390 | | Dallas | TX | 75284-7390 |
| Cheney Brothers, Inc | c/o Sara Garitta | 2801 W Silver Springs Blvd | | | Ocala | FL | 34475 |
| Coca Cola USA | | PO Box 102703 | | | Atlanta | GA | 30368 |
| Duval County Tax Collector | Attn: Laura Boeckman | 117 W Duval St | Suite 480 | | Jacksonville | FL | 32202 |
| Florida Office of the Attorney General | | The Capitol Pl-01 | | | Tallahassee | FL | 32399 |
| Holland & Knight LLP | Attn:  Jesse Vogtle | 1901 6th Ave N | #1400 | | Birmingham | AL | 35203 |
| Hs Land Holdings, Ltd. | c/o Mcmillen & Co. | 225 S. Swoope Ave #111 | | | Maitland | FL | 32751 |
| Internal Revenue Service | Attn: Special Procedures | PO Box 34045 | Stop 572 | | Jacksonville | FL | 32202 |
| Kelly Foods Jacksonville | Attn:  Cammie Lane | 2240 Dennis Street | | | Jacksonville | FL | 32204 |
| Kelly'S Foods(Winter Garden) | | 650 Carter Road | | | Winter Garden | FL | 34787 |
| Lewis Brisbois Bisgaard & Smith, LLP | | 633 West 5th Street | Suite 4000 | | Los Angeles | CA | 90071 |
| N. Wasserstrom & Sons | | 2300 Lockbourne Road | | | Columbus | OH | 43207 |
| Office of the United States Trustee | | 51 S.W. 1st Ave | Suite 1204 | | Miami | FL | 33130 |
| PFS Alabama | | 12500 West Creek Pkwy | | | Richmond | VA | 23238 |
| Realty Income Corporation | Dba Realty Income Properties, Inc | PO Box 842428 | | | Los Angeles | CA | 90084 |
| Sailormen, Inc. | | 9200 South Dadeland Blvd | Suite 600 | | Miami | FL | 33156 |
| Securities & Exchange Commission | | 801 Brickell Ave. | Suite 1950 | | Miami | FL | 33131 |
| Service Properties Trust | c/o The Rmr Group LLC | PO Box 776903 | | | Chicago | IL | 60677 |
| Stnl Advisors LLC | | 275 Madison Avenue | 13th Floor | | New York | NY | 10016 |
| Store Capital Corporation | | 8377 E. Hartford Drive | Ste 100 | | Scottsdale | AZ | 85255 |
| Tnt Mechanical | | PO Box 150830 | | | Odgen | UT | 84415-0290 |
| Veraleo, LLC | | 7272 Wisconsin Ave | 9th Floor | | Bethesda | MD | 20814 |
| VFI KR SPE I LLC | | Lockbox #714415 | PO Box 8105 | | Ann Arbor | MI | 48107 |
| Xenial Inc | | PO Box 930157 | | | Atlanta | GA | 31193-0157 |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

Page 1 of 1

# <u>Exhibit D</u>



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10132 San Jose Ns LLC | | 1 Hudson Road West | | | Irvington | NY | 10533 | |
| 2496 Blanding Blvd LLC | Attn: Eli Weingarten | 2031 Harrison Street | Suite 6 | | Hollywood | FL | 33020 | |
| 2496 Blanding Blvd -Eliaho Weingarten | C/O Mazal Group Elinor Ivgi | 1920 East Hallandale Beach Boulevard | Suite 900 | | Hallandale Beach | FL | 33009 | |
| 2496 Blanding Blvd, LLC | | 2980 NE 207th St | | | Aventura | FL | 33180 | |
| 2496 Blanding Blvd, LLC | c/o Akerman LLP | Attn: Raye C. Elliott | 401 East Jackson Street | Suite 1700 | Tampa | FL | 33602 | |
| 262-264 W. 26th Mgt. LLC | | 320-8th Ave. Corp. | PO Box 932 | | Bronxville | NY | 10708 | |
| 320 - 8TH AVE. CORP  &  262-264 W.26TH MGT. LLC | Greg Shea | Post Office Box 932 | | | Bronxville | NY | 10708 | |
| 3319 Altama, LLC | c/o LG ML 2 | s/o Taraz Darabi, Registered Agent | 1120 NW 8th Avenue | | Gainesville | FL | 32601 | |
| 389 Associates - Southchase | | PO Box 263 | | | Emerson | NJ | 07630 | |
| 402 Main, LLC (c/o LG ML 2) | Taraz Darabi | PO Box 357742 | | | Gainesville | FL | 32601 | |
| 404 Midland Avenue | | 04 Midland Ave | | | Springdale | AR | 72764 | |
| 404 Midland Avenue LLC | Attn: Richard Scheinert | 253 Bearwoods Road | | | Park Ridge | NJ | 07656 | |
| 4202 3rd Avenue, LLC | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: L. William Porter, III | 201 S. Orange Ave. | Suite 1400 | Orlando | FL | 32801 | |
| 4202 Third Avenue, LLC | Mary Paschall, Steve Paschall | 326 Bull Street | | | Savannah | GA | 31401 | |
| 4946 South 25th Street, LLC | | 14865 Draft Horse Lane | | | Wellington | FL | 33414 | |
| 4946 South 25th Street, LLC | c/o Lorium Law | Attn: Jason E. Slatkin | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| 524 Atlantic Blvd, LLC (c/o LG ML 2) | Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 | |
| 5581 Soutel, LLC (c/o LG ML 1) | Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 | |
| 6110 Oak Street Eastman Ga LLC | | 16348 Celinda Place | | | Encino | CA | 91436 | |
| 6110 Oak Street GA, LLC | | 16348 Celinda Place | | | Encino | CA | 90067 | |
| 6110 Oak Street GA, LLC | c/o Shemano Law | Attn: David B. Shemano | 1801 Century Park East | Suite 2500 | Los Angeles | CA | 90067 | |
| 63rd Terrace, LLC | | 14865 Draft Horse Lane | | | Wellington | FL | 33414 | |
| 63rd Terrace, LLC [63rd Avenue Development, LLC] | Attn: Savannah Whitworth | 11775 Saint Andrews Place | #106 | | Wellington | FL | 33414 | |
| 63rd Terrace, LLC [63rd Avenue Development, LLC] | c/o Lorium Law | Attn: Jason E. Slatkin | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| 7507 Atlantic, LLC (c/o LG ML 2) | Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 | |
| 8007 Normandy, LLC (c/o LG ML 1) | Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 | |
| 813 Lake Bradford Fl, LLC | | 1120 NW 8th Ave | | | Gainesville | GL | 32601 | |
| 813 Lake Bradford FL, LLC | c/o Jeff Gurman | 1000 Brickell Ave. | Ste 715 | | Miami | FL | 33131 | |
| 813 Lake Bradford FL, LLC | c/o Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Matthew Kish | 7777 Glades Road | Suite 400 | Boca Raton | FL | 33434 | |
| 813 Lake Bradford FL, LLC | Jeffrey S. Gurman | 1000 BRICKELL AVENUE, SUITE 715 | | | MIAMI | FL | 33131 | |
| 820 N Washington, LLC (c/o LG ML 1) | Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 | |
| A. L. Zuppardo Realty Company, Inc. | c/o Wiles & Wiles, LLP | 800 Kennesaw Avenue | Suite 400 | | Marietta | GA | 30060-7946 | |
| A.L. Zuppardo Realty Company Inc | Peter & Jennifer Zuppardo | 5010 Veterans Boulevard | | | Metairie | LA | 70006 | |
| A.L. Zuppardo Realty Company, Inc. | c/o Wiles & Wiles, LLP | Attn: John J. Wiles | 800 Kennesaw Avenue | Suite 400 | Marietta | GA | 30060-7946 | |
| A-1 Air Solutions, LLC | | 849 Sw 20Th | | | Avenue Okeechobee | FL | 34979 | |
| A-1 Air Solutions, LLC | Attn: Osiris Mendez Martinez | 849 SW 20th Avenue | | | Okeechobee | FL | 34974 | |
| A-1 Air Solutions, LLC | c/o Rappaport Osborne & Rappaport, PLLC | Attn: Jordan L. Rappaport | 1300 North Federal Highway | Suite 203, Squires Building | Boca Raton | FL | 33432 | |
| Abbey Ajayi, Broward County Tax Collector | c/o Young Qualls, P.A. | Attn: Timothy R. Qualls | Post Office Box 1833 | | Tallahassee | FL | 32301 | |
| Abbey Ajayi, Broward County Tax Collector | c/o Young Qualls, P.A. | Attn: Timothy R. Qualls | 216 South Monroe Street | | Tallahassee | FL | 32301 | |
| Above All Environmental Inc | | 5036 Dr Phillips Blvd #128 | | | Orlando | FL | 32819 | |
| Abraham Lincoln Bassie [Abrham Bassie] | c/o Gal Sinclair P.A. | 7950 W Flagler Street | Suite 107 | | Miami | FL | 33144 | |
| ADP, Inc | | PO Box  830272 | | | Philadelphia | PA | 19182-0272 | |
| Affordable Environmental Services Corp | | 7110 SW 42 Nd Ter | | | Miami | FL | 33155 | |
| AGNC Strong to the Finish LLC | Stacey Lambadis | 38 Southview Circle | | | Lake Grove | NY | 11755 | |
| AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | Attn: Kevin J. Larner | 28 Liberty St | Fl 22 | | New York | NY | 10005 | |
| All-Saf Fire Protection Inc. | | 3005 Knight Ave | | | Waycross | GA | 31503 | |
| Altamonte | | 225 Newburyport Avenue | | | Altamonte Springs | FL | 32701-3600 | |
| Altocumulus | | 202 S. Rockingham Ave | | | Los Angeles | CA | 90049 | |
| Altocumulus, LLC | William Conrad | 202 South Rockingham Avenue | | | Los Angeles | CA | 90049 | |
| American Leak (Pensacola) | | PO Box 9 | | | Cantonment | FL | 32533 | |
| American Leak Detection Pensacola | Attn: William T. Barnes | 2623 South Highway 29 | | | Cantonment | FL | 32533 | |
| Ameriserve Commercial LLC | | 2706 Mountain Industrial Blvd | # 300 | | Tucker | GA | 30084-3016 | |
| Ameriserve Commercial LLC [AmeriServe, Day & Nite AmeriServe, Day & Nite, All Service] | c/o AmeriService | Attn: Chris Kwon | 10 Charles Street | | New Hyde Park | NY | 11040 | |
| Ameriserve Commercial LLC [AmeriServe, Day & Nite AmeriServe, Day & Nite, All Service] | c/o Furr and Cohen, P.A. | Attn: Alan R. Crane | 2255 Glades Road | Suite 419A | Boca Raton | FL | 33431 | |
| Ampm Door Service Inc | | 273 Glenwood Dr | | | Lakeland | FL | 33805 | |
| Andrade Associates Limited Partnership | c/o Cohen, Norris, Wolmer, Ray, Telepman, Berkowitz & Cohen | Attn: James S. Telepman | 712 U.S. Highway One, Suite 400 | PO Box 13146 | North Palm Beach | FL | 33408 | |
| Andrade Associates Limited Partnership | c/o Manuel S. Andrade | 13594 Artisan Circle | | | Palm Beach Garden | FL | 33418 | |
| Andrade Associates Limited Partnership | Ines Garcia | 53 Saint Thomas Drive | | | Palm Beach Gardens | FL | 33418 | |
| Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | | 3525 Del Mar Heights Road #298 | | | San Diego | CA | 92130 | |
| Apple & Apple, LLC | | 21228 S. Lakeview Drive | | | Panama City Beach | FL | 32413 | |
| Apple & Apple, LLC | Attn: Edward C. Applefield | 204 Patrician Drive | | | Spanish Fort | AL | 36527 | |
| Apple & Apple, LLC | c/o Moorhead Law Group, PLLC | Attn: Robert J. Powell & Matthew M. Couch | 127 Palafox Place | Suite 200 | Pensacola | FL | 32502 | |
| Appling County Tax Commissioner | | 69 Tippins Street | Suite 102 | | Baxley | GA | 31513 | |
| Aquatic Weed Control, Inc. | | PO Box 593258 | | | Orlando | FL | 32859 | |
| ARC Cafehld001, LLC | | PO Box 29650 | Dept 880044 | | Phoenix | AZ | 85038-9650 | |
| ARC CAFEHLD001, LLC | c/o Ballard Spahr LLP | Attn: Joel F. Newell | 1 East Washington Street | Ste 2300 | Phoenix | AZ | 85004-2555 | |
| ARC CAFEUSA001, LLC | c/o Ballard Spahr LLP | Attn: Joel F. Newell | 1 East Washington Street | Ste 2300 | Phoenix | AZ | 85004-2555 | |
| ARC DBPPROP001, LLC | c/o Ballard Spahr LLP | Attn: Joel F. Newell | 1 East Washington St | Ste 2300 | Phoenix | AZ | 85004-2555 | |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arccafeusa001, LLC | | PO Box 29650 | Dept 880044 | Id:082134 | Phoenix | AZ | 85038-9650 | |
| Arcp Cnl Funding 2000-A Gp LLC | | American Realty Capital | PO Box 847390 | | Dallas | TX | 75284-7390 | |
| Art Family Investment Corp. | Attn: Bharat Chatini or Maria Landa-Posada | 2385 N. Meridian Avenue | | | Miami Beach | FL | 33140 | |
| Art Family Investments Corp | c/o Agentis PLLC | Attn: Jacqueline Calderin | 45 Almeria Avenue | | Coral Gables | FL | 33134 | |
| Asap Plumbing(Jax) Gainesville Inc [ASAP Plumbing of Gainesville, ASAP Plumbing of Jacksonville] | | 3200 Emerson St | | | Jacksonville | FL | 32207-6822 | |
| Association Of Rolling River Owners, Inc. | Elim Services | PO Box 628207 | | | Orlando | FL | 32862-8207 | |
| AT&T Internet | | PO Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| AT&T Mobility (II) | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Atrium Circle CP | Peter Kavoian, Doug Stanley, Olivia Powell | Post Office Box 5295 | | | Kingwood | TX | 77325 | |
| Atrium Circle, G.P. | c/o Edelboim Lieberman PLLC | Attn: Brett D. Lieberman | 2875 NE 191st Street | Penthouse One | Miami | FL | 33180 | |
| Atrium Circle, GP | | 111 Congress Ave | Suite 500 | | Austin | TX | 38701 | |
| Atrium Circle, GP | | 170 College St | | | Macon | TX | 31201 | |
| Atrium Circle, GP | | PO Box 5295 | | | Kingwood | TX | 77352 | |
| Atrium Circle, GP | Attn: Karen Michelle McDonald | 170 College St | | | Austin | TX | 77352 | |
| Atrium Circle, GP | Attn: Karen Michelle McDonald | 170 College St | | | Macon | GA | 31201 | |
| August Rd, LLC | | 5122 Middleton Rd | | | San Diego | CA | 92109 | |
| Augusta Rd, LLC | c/o Baker, Donelson, Bearman, Caldwell and Berkowitz | Attn: Helbert Canales-Rojas | 200 East Broward Blvd. | Ste. 2000 | Ft. Lauderdale | FL | 33301 | |
| Augusta Rd, LLC | c/o Baker, Donelson, Bearman, Caldwell and Berkowitz | Attn: Joseph P. Briggett | 201 St. Charles Ave. | Ste. 3600 | New Orleans | LA | 70170 | |
| Augusta Road | Brad White | Ashley White | 9740 Appaloosa Road, Suite 150 | | | San Diego | CA | 92109 | |
| Axis Portable Air LLC | | 33 S 56th St | Suite 102 | | Chandler | AZ | 85226 | |
| B.O.C.C. | | Recording Room 114 | 115 S Andrews Ave | | Fort Lauderdale | FL | 33133 | |
| B.O.C.C. | c/o Hillsborough County Water Dept | PO Box 342456 | | | Tampa | FL | 33694-2456 | |
| Bacon County | | 502 West 12th St | Suite 101 | | Alma | GA | 31510 | |
| Bailiwick Services, LLC | | 4260 Norex Dr | | | Chaska | MN | 55318 | |
| Bailiwick Services, LLC | c/o Assouline & Berlowe, P.A. | Attn: Eric N. Assouline & Emilio E. Rodriguez | Miami Tower, 100 SE 2nd Street | Suite 3650 | Miami | FL | 33131 | |
| Bailiwick Services, LLC | c/o Hyland Law PLLC | 11710 Plaza America Drive | Suite 160 | | Reston | VA | 20190 | |
| Baker County Tax Collector | Attn: Donna J Dorion | 32 N. 5th Street | | | Macclenny | FL | 32063 | |
| Bang Sik Yim | Attn: Susan Hightower, CPA | 10503 Gentian Court | | | Upper Marlboro | MD | 20772 | |
| Bank Of Montreal As Administrative Agent For Lender Group | | 100 King St.West | | | Toronto | ON | M5X1A1 | Canada |
| Banks Safe & Lock Co. Inc. | | 2870 NE 55th. Court | | | Fort Lauderdale | FL | 33308 | |
| Banks Safe & Lock Co. Inc. | | 7108 Nw 72Nd Ave. | | | Miami | FL | 33166 | |
| Barbara Ford-Coates Tax - Sarasota County | | PO Box 30332 | | | Tampa | FL | 33630 | |
| Barthell Family Trust Dated December 12, 2002 | Attn: Anna Smith Barthell | 3525 Del Mar Heights Road #298 | | | San Diego | CA | 92130 | |
| Barthell Family Trust Dated December 12, 2002 | c/o Carlton Fields | Attn: David L. Gay | 2 MiamiCentral | 700 NW 1st Ave, Ste 1200 | Miami | FL | 33136 | |
| Beaches Energy Services | | 11 North 3rd St. | | | Jacksonville Beach | FL | 32250 | |
| Beaches Energy Services | | 334 N. Orlando Avenue | | | Cocoa Beach | FL | 32931 | |
| Big Bend Restaurant Supply, Inc. | | 400 Capital Circle SE | Suite 15 | | Tallahassee | FL | 32301 | |
| Blue Dominion, LLC | Attn: David G. Hooks | 185 Live Oak Rd. | | | Newport | NC | 28570 | |
| BMO Bank N.A., as Administrative Agent | c/o Berger Singerman LLP | Attn: Erin M. Hoskins | 201 E. Las Olas Boulevard | Suite 1500 | Fort Lauderdale | FL | 33301 | |
| BMO Bank N.A., as Administrative Agent | c/o Berger Singerman LLP | Attn: Paul Steven Singerman & Jordi Guso | 1450 Brickell Avenue | Suite 1900 | Miami | FL | 33131 | |
| BMO Bank, N.A., as Administrative Agent | c/o Katten Muchin Rosenmann LLP | Attn: Peter P. Knight & Terence G. Banich | 525 West Monroe Street | | Chicago | IL | 60661-36933 | |
| Braden River Utilities | | 10441 Lorilee Ln | | | Bradenton | FL | 34211 | |
| Braden River Utilities | | 14400 Covenant Way | | | Lakewood Ranch | FL | 34202 | |
| Brand Standard | Attn: Bankruptcy Team | 1125 Berkshire Blvd | Ste 150 | | Reading | PA | 19610 | |
| Brevard County Tax Collector | Attn: Lisa Cullen, CFC | PO Box 2500 | | | Titusville | FL | 32781 | |
| Brewer Family Trust Dated May 22, 1991 and Amemar, LLC | | 61589 Tam McArthur Loop | | | Bend | OR | 97702 | |
| Brewer Family Trust Dated May 22, 1991 and Amemar, LLC | c/o Jones Law Office, P.A. | Attn: Jason Z. Jones | 9130 S. Dadeland Blvd | Suite 1209 | Miami | FL | 33156 | |
| Brewer Family Trust Dated May 22, 1991and Amemar, LLC | Attn: Jay Brewer | 61589 Tam McArthur Loop | | | Bend | OR | 97702 | |
| Broward County Tax Collector | | Governmental Center Annex | 115 S. Andrews Avenue | Room #A100 | Fort Lauderdale | FL | 33301 | |
| Broward County Tax Collector | c/o Young Qualls, P.A. | Attn: Timothy R. Qualls | 216 South Monroe Street | | Tallahassee | FL | 32301 | |
| Bruce L. Sanft Rental Properties, LLC | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | 100 SE 3rd Avenue | 10th Floor | Fort Lauderdale | FL | 33394 | |
| Bruce Vickers Tax Collector Osceola County | | 2501 E. Irlo Bronson Memorial Hwy. | | | Kissimmee | FL | 34744 | |
| Brunswick | | PO Box 550 | | | Brunswick | GA | 31521 | |
| Brunswick-Glynn County Joint Water & Sewer Comm | | PO Box 628396 | | | Orlando | FL | 32862-8396 | |
| B-Thap, L.C. | c/o Brahin Management Corporation | Attn: Joeseph Savaro, Lee Brahin, Manager | 1535 Chestnut Street | Suite 200 | Philadelphia | PA | 19102 | |
| Cape Point Advisory Partners, LLC | Attn: Ralph N. Strayhorn | 2201 Rhododendron Court | | | Charlotte | NC | 28205 | |
| Capital Plumbing Contractors | | 572 Woodville Hwy | | | Crawfordville | FL | 32327-0603 | |
| CCD Service + [CCD Service +, Customer Comfort Designs] | Attn: Meghan Willkinson | 11141 US Highway 31 | Suite I | | Spanish Fort | AL | 36527 | |
| Cdi, LLC | | 1244 Kelly Court | | | Wauchula | FL | 33873 | |
| Cdi, LLC | Pam Wood | 5151 Brook Hollow Pkwy #225 | | | Norcross | GA | 30071-4912 | |
| Central Florida Electric Cooperative, Inc. | | PO Box 9 | | | Chiefland | FL | 32644 | |
| Central Food Equipment Inc | | 1439 Bartow Rd | # 170 | | Lakeland | FL | 33801-6574 | |
| Central Food Equipment Inc | | 8657 Nw 14 Ct | | | Lakeland, | FL | 33803 | |
| Charles W. Thomas Tax Collector | Attn: Charles W. Thomas | PO Box 31149 | | | Tampa | FL | 33631-3149 | |
| Charlton County | | 1520 3Rd St | | | Folkston | GA | 31537 | |
| Chatham County Tax Commissioner | | 295 Police Memorial Drive | | | Savannah | GA | 31405 | |
| Cheney Brothers, Inc | c/o Sara Garitta | 2801 W Silver Springs Blvd | | | Ocala | FL | 34475 | |
| Cheney Brothers, Inc | C/O Sara Garitta | 8657 Nw 14 Ct | | | Ocala | FL | 34475 | |
| City Of Alachua | | 15100 NW 142nd Ter | | | Alachua | FL | 32615 | |
| City Of Alma | | 502 W 12th St | PO Box 429 | | Alma | GA | 31510 | |
| City Of Apopka | c/o Apopka Police Department | 112 E. 6th St | | | Apopka | FL | 32703 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City Of Apopka Utilities Dept. | | 150 E 5th Street | | | Apopka | FL | 32704-1188 | |
| City of Bainbridge | | PO Box 158 | | | Bainbridge | GA | 39818 | |
| City Of Bainbridge | Attn: SYLVIA ANN BIVINS | 101 S Broad St | PO Box 946 | | Baindbridge | GA | 39818 | |
| City Of Baxley | | 282 East Parker Street | | | Baxley | GA | 31513 | |
| City Of Brunswick | | 601 Gloucester St | | | Brunswick | GA | 31520 | |
| City of Cairo | | 100 2nd Street Sw | | | Cairo | GA | 39828 | |
| City of Chiefland | | 214 East Park Ave | | | Chiefland | FL | 32626 | |
| City Of Chipley | | PO Box 1007 | | | Chipley | FL | 32428 | |
| City of Cocoa | | PO Box 1270 | | | Cocoa | FL | 32923-1270 | |
| City Of Crestview | | 198 North Wilson Street | | | Crestview | FL | CRESS | |
| City of Crestview | | PO Box 1209 | | | Crestview | FL | 32536 | |
| City of Deerfield Beach | | PO Box 865631 | | | Orlando | FL | 32886-5631 | |
| City Of Deerfield Beach [City of Deerfield Beach Solid Waste Department] | Attn: Angela Jaroua | 150 NE 2nd Street | | | Deerfield Beach | FL | 33441 | |
| City Of Deerfield Beach [City of Deerfield Beach Solid Waste Department] | Attn: Angela Jaroua | 401 SW 4th St | | | Deerfield Beach | FL | 33441 | |
| City of Deland | | PO Box 2919 | | | Deland | FL | 32721-2919 | |
| City of Edgewater | | 401 S Riverside Dr. | | | Edgewater | FL | 32132 | |
| City of Edgewater | | PO Box 100 | | | Edgewater | FL | 32132 | |
| City Of Edgewater | | PO Box 1190 | | | Edgewater | FL | 32132 | |
| City of Fort Lauderdale | Municipal Services | PO Box 31687 | | | Tampa | FL | 33631-3687 | |
| City Of Gulf Breeze | | PO Box 640 | | | Gulf Breeze | FL | 32562-0640 | |
| City of Haines City | | 620 E. Main St. | | | Haines City | FL | 33844 | |
| City of Hazlehurts (Utility) | | PO Box 519 | | | Hazlehurst | GA | 31539 | |
| City of Hinesville | Attn: Water Dept | 115 East M.L. King Jr. Drive | | | Hinesville | GA | 31313 | |
| City Of Homerville | | 20 S College St | | | Homerville | GA | 31634 | |
| City of Homerville | | PO Box 535 | | | Homerville | GA | 31634 | |
| City of Homestead Utilities | | PO Box 900430 | | | Homestead | FL | 33090 | |
| City Of Jesup | | PO Box 427 | | | Jesup | GA | 31598 | |
| City of Lake City | | 173 NW Hillsboro St | | | Lake City | FL | 32055-2890 | |
| City of Lakeland [Lakeland Electric] | Attn: Business Tax Office | 228 S Massachusetts Avenue | | | Lakeland | FL | 33801-5086 | |
| City of Leesburg | | PO Box 491286 | | | Leesburg | FL | 34749 | |
| City Of Live Oak | | 101 White Ave S.E. | | | Live Oak | FL | 32064 | |
| City Of Macclenny | | 118 E Macclenny Ave | | | Macclenny | FL | 32063 | |
| City of Madison | | 321 Sw Rutledge St. | | | Madison | FL | 32340 | |
| City of Melbourne | | 900 E Strawbridge Ave | | | Melbourne | FL | 32901 | |
| City of Neptune Beach | c/o Utilities Dept | 116 First Street | | | Neptune Beach | FL | 32266 | |
| City of North Miami Beach | | PO Box 600427 | | | North Miami Beach | FL | 33160-0427 | |
| City of North Miami Beach | | PO Box 60427 | | | North Miami Beach | FL | 33160-0427 | |
| City of North Miami Utility | | 766 Ne | 125 Street | | North Miami Beach | FL | 33161 | |
| City Of North Miami Utility | | PO Box 31489 | | | Tampa | FL | 336313489 | |
| City of Ocoee | | 1 N Bluford Ave | | | Ocoee | FL | 34761 | |
| City of Oviedo Utility Billing | | 400 Alexandria Blvd | | | Oviedo | FL | 32765 | |
| City of Perry, Florida | | PO Box 2030 | | | Perry | GA | 31069 | |
| City Of Perry, Florida | c/o Business Tax Dept | 224 South Jefferson Street | | | Perry | FL | 32347 | |
| City of Pinellas Park | | PO Box 1337 | | | Pinellas Park | FL | 33780-1337 | |
| City of Plant City | c/o Utility Department | PO Box C | | | Plant City | FL | 33564 | |
| City of Pooler | | 100 US Highway 80 SW | | | Pooler | GA | 31322-2530 | |
| City of Port Orange Utilities | | 1000 City Center Circle, | | | Port Orange | FL | 32129 | |
| City Of Port Orange Utilities | | PO Box 291037 | | | Port Orange | FL | 32129-1037 | |
| City Of Port St. Lucie | | PO Drawer 8987 | | | Port St. Lucie | FL | 34985-8987 | |
| City of Quincy Utilities | | 404 W. Jefferson Street | | | Quincy | FL | 32351 | |
| City Of Sanford | | 300 N Park Ave | | | Sanford | FL | 32771 | |
| City of Sanford | | PO Box 1788 | | | Sanford | FL | 32772-1788 | |
| City of Sanford Utility Dept | | PO Box 2847 | | | Sanford | FL | 32772-2847 | |
| City of Savannah | | 305 Fahm St | | | Savannah | GA | 31401 | |
| City of St.Petersburg | | PO Box 33034 | | | St.Petersburg | FL | 33733 | |
| City of Starke | | PO Drawer C | | | Starke | FL | 32091 | |
| City of Tallahassee | c/o Utilities Dept. | 435 N Macomb St. Relay Box | | | Tallahassee | FL | 32301 | |
| City of Tampa | | 315 E. John F Kennedy Blvd. | | | Tampa | FL | 33602 | |
| City of Tampa | | City Of Tampa- Oracle Lockbox | PO Box 23328 | | Tampa | FL | 33623-3328 | |
| City Of Tampa Utilities | | PO Box 30191 | | | Tampa | FL | 33630-3191 | |
| City Of Tavares | | PO Box 1068 | | | Tavares | FL | 32778 | |
| City of Thomasville | | 207 E Jackson St, | | | Thomasville | GA | 31792 | |
| City of Thomasville | | PO Box 1540 | | | Thomasville | GA | 31799 | |
| City of Valdosta | | PO Box 1125 | | | Valdosta | GA | 31603-1125 | |
| City of Water Hinesville | Attn: Water Dept | 115 East M.L. King Jr. Drive | | | Hinesville | GA | 31313 | |
| City Of Waycross | | PO Drawer 99 | | | Waycross | GA | 31502-0099 | |
| City of West Melbourne | | PO Box 120009 | | | West Melbourne | FL | 32912-0009 | |
| City Of Williston | | PO Drawer 160 | | | Williston | FL | 32696 | |
| City of Williston | | PO Drawer 99 | | | Waycross | GA | 31502-0099 | |
| City of Winter Haven Utilities | Customer Services Division | PO Box 2277 | | | Winter Haven | FL | 33883-2277 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Winter Park | | PO Box 1986 | | | Winter Park | FL | 32790-1986 | |
| City of Winter Park | Attn: Ann Newhouse | 401 S Park Ave | | | Winter Park | FL | 32789 | |
| City Treasurer - City Of Savannah | | 236 Fair Street | | | Savannah | GA | 31408 | |
| Claxton Poultry Farms | | PO Box 935569 | | | Atlanta | GA | 31193 | |
| Clay County Health Dept | | 1340 S Edgewood Ave | | | Green Cove Springs | FL | 32043 | |
| Clay County Health Dept | | PO Box 331 | 138 S. Division St. | | West Point | MS | 39773 | |
| Clay County Tax Collector | | PO BOX 218 | | | Green Cove Springs | FL | 32043 | |
| Clay County Tax Collector | Attn: KIRA CREHORE | 477 HOUSTON ST | | | Green Cove Springs | FL | 32043 | |
| Clay County Utility Authority | | 3176 Old Jennings Road | | | Middleburg | FL | 32068 | |
| Clay Electric Cooperative, Inc | | PO Box 308 | | | Keystone Hts | FL | 32656-0308 | |
| Climatic Mechanical LLC | | 665 Florida Pkwy | | | Kissimmee | FL | 34743 | |
| Clinch County | | Ste B, 22 Court Sq | Ste B | | Homerville | GA | 31634 | |
| CNL Funding 2000-A GP, LLC | c/o Ballard Spahr LLP | Attn: Joel F. Newell | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004-2555 | |
| Cnl Funding 2000-A, LP | | PO Box 29650 | Dept 880044 Id999 | | Phoenix | AZ | 85038-9650 | |
| Coastal Waste & Recycling | | 1840 NW 33rd St | | | Pompano Beach | FL | 33064 | |
| Coca Cola Usa | | PO Box 101086 | | | Atlanta | GA | 30392 | |
| Coca Cola USA | | PO Box 102703 | | | Atlanta | GA | 30368 | |
| Cole Schotz P.C. | Attn: Gary Leibowitz, Irving Walker, and H.C. Jones III | 1201 Wills Street | Suite 320 | | Baltimore | MD | 21231 | |
| Cole Schotz P.C. | Attn: Luis Salazar | 2121 SW 3rd Avenue | Suite 200 | | Miami | FL | 33129 | |
| Cole, Scott & Kissane, P.A. | Attn: Steven R. Hicks-Safra | 9150 S. Dadeland Boulevard | | | Miami | FL | 33156 | |
| Cole, Scott & Kissane, P.A. | c/o Accounting Department | Dadeland Centre II | 9150 S. Dadeland Boulevard | Suite 1400 | Miami | FL | 33156 | |
| Columbia County Tax Collector | | 135 NE Hernando Ave Suite 125 | | | Lake City | FL | 32055 | |
| Comcast | | PO Box 71211 | | | Charlotte | NC | 28272-1211 | |
| Comcast Business | | PO Box 37601 | | | Philadelphia | PA | 19101 | |
| Commercial Equipment Repair | Attn: James William Hiers IV | 5010 NW 20th Drive | | | Jennings | FL | 32053 | |
| Commercial Equipment Repair Inc | | 1040 Cypress Street | | | Valdosta | GA | 31601 | |
| Commercial Utilities | | 865 South Lane Avenue | | | Jacksonville | FL | 32205 | |
| Commodore Property Management Group LLC | | 8950 SW 74th Ct | Suite 2201 | | Miami | FL | 33156 | |
| Consolidated Contracting & Consulting Inc. | | 10094 Ferguson Ave | | | Savannah | GA | 31406 | |
| Cool Moon Ac LLC | | 6400 SW 99th Ave | | | Miami | FL | 33173 | |
| Cordova Lock And Safe | | 6847 North 9th Ave | Suite A | | Pensacola | FL | 32504 | |
| Costar Group | | 1201 Wilson Blvd | Ste 146 | | Arlington | VA | 22209-2316 | |
| Cumis Specialty Insurance Company | | 5910 Mineral Point Rd | | | Madison | WI | 53705 | |
| Cumis Specialty Insurance Company | C/O Manuel S. Andrade | | 13594 Artisan Circle | | Palm Beach Garden | FL | 33418 | |
| Curb Masters Fs LLC | | 9413 Edison Ave | | | Tampa | FL | 33612 | |
| Custom Comfort Designs, Inc. | | 11141 Highway 31 | Suite 1 | | Spanish Fort | AL | 36527 | |
| CWH Venice, LLC | Attn: Charles W. Hendrix | 21715 Cartagena Dr. | | | Boca Raton | FL | 33428 | |
| CWH Venice, LLC | c/o Lorium Law | Attn: Jason E. Slatkin | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| D & A Tech Solutions | | 1312 SW 82 Ter | | | Pompano Beach | FL | 33068 | |
| Dade Metro LLC | | PO Box 714673 | | | Cincinnati | OH | 45271 | |
| Dadeland Towers North Associates | C/o Keystone Property Group, Joseph Dyer, Randy Johnson, Narciso Varona | PO Box 538006 | | | Pittsburgh | PA | 15253 | |
| Date Label Corp | | PO Box 127 | | | Danville | IN | 46122 | |
| Daytona C2 | c/o Utility Bill Payment Dept | PO Box 2455 | | | Daytona Beach | FL | 32115 | |
| Dd & L Associates II, LLC | Attn: Accounting Department | 415 Park Avenue | | | Rochester | NY | 14607 | |
| DD & L Associates II, LLC | c/o BakerHostetler LLP | Attn: Michael T. Delaney | Key Tower, 127 Public Square | Suite 2000 | Cleveland | OH | 44114 | |
| De La Hoz, Perez & Barbeito PA | | 304 Palermo Avenue | | | Coral Gables | FL | 33134 | |
| Dee'S Electrical Inc | | Attn: David Hooks | | | Newport | FL | 28570 | |
| Dee's Electrical Inc | | PO Box 101 | | | Hinesville | GA | 31310 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | Attn: Mariana Ramirez | CITY VIEW PLAZA II INSOLVENCY | 48 CARR 165 | SUITE #2000 | GUAYNABO | PR | 00968-8000 | |
| DeSoto County Tax Collector | | 201 E. Oak St. | Ste 101 | | Arcadia | FL | 34266 | |
| Desoto County Tax Collector | | 815 N Mills Ave | # 102 | | Arcadia | FL | 34266-8716 | |
| DeSoto County Tax Collector | | PO Box 729 | | | Arcadia | FL | 34265 | |
| DeSoto County Tax Collector | c/o The Levy Law Firm | Attn: Sydney E. Rodkey | 1828 Riggins Road | | Tallahassee | FL | 32308 | |
| Desoto County Utilities | | 2170 NE Roan St | | | Arcadia | FL | 34266 | |
| Dex Imaging, LLC | | 8200 NW 27th St. | | | Doral | FL | 33158 | |
| Diane Hutching Tax Collector Clay County | | 2720 Blanding Blvd | Ste 201 | | Middleburg | FL | 32068 | |
| Door Styles, Inc. | | 1178 NW 163rd Drive | | | Miami | FL | 33169 | |
| Doris Maloy Tax Collector Leon County | | Post Office Box 1835 | | | Tallahassee | FL | 32302 | |
| DoubleV Pooler, LLC | Attn: Vicky Ambatielos | 641 Wilcox Avenue 1B | | | Los Angeles | CA | 90004 | |
| Dr. James Edward And Thea Ziegast Weilbaecher | | 15 Hilltop Rd | | | Biltmore Frst | NC | 28803-3017 | |
| DTIQ Technologies, Inc | | PMB 108 | 11 Apex Dr | Ste 300A | Marlborough | MA | 01752-1977 | |
| Dtiq Technologies, Inc | | PO Box 269078 | | | Oklahoma City | OK | 73126-9078 | |
| Duke Energy | | PO Box 1004 | | | Charlotte | NC | 28201-1004 | |
| Duke Energy Florida LLC | Attn: Duke Energy Payment Processing | PO Box 1094 | | | Charlotte | NC | 28201-1094 | |
| Duke Energy Florida LLC | Attn: Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| Duke Energy Florida LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| Duke Energy Florida LLC | Duke Energy | PO Box 14042 | | | St. Petersburg | FL | 33733 | |
| Dunn Sdc, LLC | | 290 NW 165th St Ph2 | | | Miami | FL | 33169 | |
| Duval County Tax Collector | | 231 E. Forsyth Street | Ste 130 | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | Attn: Laura Boeckman | 117 W Duval St | Suite 480 | | Jacksonville | FL | 32202 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duval Station Property Owners Association | | 6196 Lake Gray Blvd | Suite 103 | | Jacksonville | FL | 32244 | |
| Earthlink Business 1058 | | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Eems Kerollos LLC | c/o Gunster, Yoakley & Stewart | Attn: Jason W. Johnson | 200 S. Orange Ave | Suite 1400 | Orlando | FL | 32801 | |
| Eems Kerollos, LLC | Attn: Jason W. Johnson, Esq., Gunster | 200 South Orange Avenue, Suite 1400 | | | Orlando | FL | 32801 | |
| EEMS Kerollos, LLC | Ezzat Azmi Sief | 2909 Wagon Train Lane | | | Diamond Bar | CA | 91765 | |
| Egan Family Trust | c/o Cohen Norris Wolmer Ray Telepman Berkowitz Cohen | 240-241 North Plum St | | | Lancaster | PA | 17602 | |
| Egan Family Trust | c/o Cohen, Norris, Wolmer, Ray, Telepman, Berkowitz & Cohen | Attn: James S. Telepman | 712 U.S. Highway One, Suite 400 | P.O. Box 13146 | North Palm Beach | FL | 33408-7146 | |
| Egan Family Trust LP | Sarah Dantinne Patrick Egan | 241 North Plum Street | PO Box 1705 | | Lancaster | PA | 17602 | |
| Egan Family Trust, LP | Attn: Patrick Egan | PO Box 1705 | | | Lancaster | PA | 17608-1705 | |
| Egan Family Trust, LP | c/o Cohen Norris Wolmer Ray Telepman Berkowitz & Cohen | Attn: James S. Telepman | 712 US Highway One | St. 400 | North Palm Beach | FL | 33408 | |
| Emerald Coast Utilities Auth | | PO Box 18870 | | | Pensacola | FL | 32523-8870 | |
| Emergency Ice Delivery Inc | Attn: Blair Greenlaw | 1879 Caravan Trail | Ste 102 | | Jacksonville | FL | 32216-2010 | |
| Emergency Ice Delivery LLC | | PO Box 50301 | | | Jacksonville Beach | FL | 32240 | |
| Entera LLC | | 5900 Venture Crossings Blvd | | | Panama City | FL | 32409 | |
| Escambia County Tax Collector | | PO Box 1312 | | | Quincy | FL | 32353 | |
| Everon LLC | | PO Box 219044 | | | Kansas City | MO | 64121-9044 | |
| Everon, LLC [ADT Commercia, LLC., Protection 1, LLC] | | 4221 W. John Carpenter Fwy. | | | Irving | TX | 75063 | |
| Everon, LLC [ADT Commercia, LLC., Protection 1, LLC] | Attn: Gay Lynn Cox | 800 E Waterman St | | | Wichita | KS | 67202 | |
| F & L Properties, LLC | c/o Lerman & Whitebook, P.A. | Attn: Seth N. Benes | 2611 Hollywood Boulevard | | Hollywood | FL | 33020 | |
| F&L Properties, Inc. | Jorge Lerman or Ben Lerman | 19790 West Dixie Highway PH2 | | | Aventura | FL | 33180 | |
| Fairy Properties Group, LLC | c/o Coleman Talley, LLP | Attn: Mark A. Gilbert & Gregory M. Ohl | 1 Independent Drive | Suite 3130 | Jacksonville | FL | 33202 | |
| Fairy Property Group LLC | Attn: Mary Diarbakerli, Manager | 4 Greenbriar Road | | | Little Falls | NJ | 07424 | |
| Field Apartments LLC | Attn: John W. Field, Charles Rosenthal | PO Box 460550 | | | Ft. Lauderdale | FL | 33346 | |
| Field Apartments, LLC | c/o Law Offices of Gail M. Ruiz, PLLC | Attn: Gail M. Ruiz | 815 Ponce de Leon Boulevard | 2nd floor | Coral Gables | FL | 33134 | |
| Fire Sprinkler Services | | 9313 Old King Road South | | | Jacksonville | FL | 32257 | |
| Fire Sprinkler Services | | Attn: David Hooks | | | Newport | FL | 28570 | |
| First Choice Coffee | | 5610 W Sligh Ave Ste 106 | | | Tampa | FL | 33634 | |
| First Choice Coffee | | 6700 Dawson Blvd. | Bldg. 3E | | Norcross | GA | 30093 | |
| FIRST Insurance Funding | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062 | |
| First Power Group, LLC | c/o First Power Group, LLC | Attn: Mr. Eyal Halevy | 8676 Hawkwood Bay Drive | | Boynton Beach | FL | 33473 | |
| FLI Properties, LLC | | PO Box 156 | | | Jackson Heights | NY | 11372 | |
| FLI Properties, LLC | c/o Bush Ross, P.A. | Attn: Kathleen L. DiSanto | Post Office Box 3913 | | Tampa | FL | 33601-3913 | |
| FLI Properties, LLC | c/o LLD Enterprises | Attn: David Dworkin | 415 Park Avenue | | Rochester | NY | 14607 | |
| Florida City Gas | | PO Box 22614 | | | Miami | FL | 33102-2614 | |
| Florida Office of the Attorney General | | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| Florida Power & Light [FPL] | | 4200 W FLAGLER ST | A3B/LFO BKY | | CORAL GABLES | FL | 33134 | |
| Florida Power & Light [FPL] | Attn: Kristin Jones | 4200 W FLAGLER ST | RRD/LFO BKY | | CORAL GABLES | FL | 33134 | |
| Florida Power & Light Company | | PO Box 524013 | | | Miami | FL | 33152-4013 | |
| Florida Public Utilities Co | | PO Box  2137 | | | Salisbury | MD | 21802-2137 | |
| Fort Pierce Utility Authority | | PO Box 628221 | Fpua | | Orlando | FL | 32862-8221 | |
| Fortis Risk Solutions, LLC | | 100 Ring Rd W. | Ste 200 | | Garden City | NY | 11530 | |
| Fox Glass Orlando Inc | | 3038 John Young Parkway | Ste 7 | | Orlando | FL | 32804 | |
| FPL | | PO Box 524013 | | | Miami | FL | 33152-4013 | |
| Frank Gay Plumbing, Inc. | | 6206 Forest City Road | | | Orlando | FL | 32810 | |
| Frank Gay Services, LLC | | PO Box 1835 | | | Tallahassee | FL | 32302-1835 | |
| Freedom Holdings, LLC | Attn: Eric Abt | 152-18 Union Turnpike #4L | | | Flushing | NY | 11367 | |
| Freedom Holdings, LLC | c/o Ausley McMullen | Attn: Kevin A. Forsthoefel | 123 South Calhoun Street (32301) | Post Office Box 391 | Tallahassee | FL | 32302 | |
| Freedom Holdings, LLC | Eric Abt | 1270 Summit Way | | | Mechanicsburg | PA | 17050 | |
| FREP V - PALM PLAZA, LLC | | 2501 S Macdill Ave | | | Tampa | FL | 33629 | |
| FREP V - Palm Plaza, LLC | c/o Sembler Jackie Cataldo | 5858 Central Avenue | | | St. Petersburg | FL | 33707 | |
| Frep V- Palm Plaza, LLC | | 2501 South Macdille Ave | | | Tampa | FL | 33629 | |
| Frontier Communications | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Gadsden County Tax Collector | | PO Box 817 | | | Quincy | FL | 32353 | |
| Gainesville Regional Utilities | | PO Box 147051 | | | Gainesville | FL | 32614-7051 | |
| Gainesville Regional Utilities | Attn: Joshua E. Brown | 301 S.E. 4th Avenue | | | Gainesville | FL | 32601 | |
| Garden City Utilities Department | | 100 Central Ave | | | Garden City | GA | 31405 | |
| Garden City Utilities Department | | 240-241 North Plum St | | | Lancaster | FL | 17602 | |
| Garden City, Georgia | c/o Oliver Maner LLP | Attn: James P. Gerard | 218 West State Street | | Savannah | GA | 31401 | |
| Gas South | | 788 Circle 75 Pkwy SE | Ste 800 | | Atlanta | GA | 30339-4692 | |
| Gasket Guy Of Jacksonville | | 4809 Rosselle St | | | Jacksonville | FL | 32254 | |
| George Albright Tax Collector Marion County | | 6154 Fl-200 | | | Ocala | FL | 34476 | |
| Georgia Department of Revenue | c/o Bankruptcy Dept | 2595 Century Pkwy NE | Ste 339 | | Atlanta | GA | 30345-3173 | |
| Glynn County Tax Commissioner | | 1725 Reynolds St | | | Brunswick | GA | 31520 | |
| Golden Isles Realty | Attn: Al Downey | 330 Mallery Street | | | St. Simons Island | GA | 31522 | |
| Golem Duval, LLC | Attn: Stephen Rose & Sharon Silver | 2645 South Bayshore Drive | Suite 2104 | | Coconut Grove | FL | 33133-5407 | |
| Goodwin Procter LLP | Attn: Barry Z. Bazian | 620 Eighth Ave | | | New York | NY | 10018 | |
| Grady County Tax Commissioner | | 114 1st St Ne | Ste 1 | | Cairo | GA | 39828 | |
| Granite Telecommunications, LLC | | 100 Newport Avenue Extension | | | Quincy | MA | 2171 | |
| Granite Telecommunications, LLC | | PO Box 983119 | Client ID #311 | | Boston | MA | 02298-3119 | |
| Gulf Power | | PO Box  29090 | | | Miami | FL | 33102-9090 | |
| Halo Branded Solutions, Inc. | | 3182 Momentum Place | | | Chicago | IL | 60689 | |
| HALO Branded Solutions, Inc. | Attn: Cathie Hernandez | 1500 Halo Way | | | Sterling | IL | 61081 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hart Centers VI LTD Noble Management Company | Paul Forberger, William Way | 4280 Professional Center Drive, Suite 100 | | | Palm Beach Gardens | FL | 33410 | |
| Harvey's Electric Co Inc | | PO Box 185 | | | Lutz | FL | 33548 | |
| Heart Of Florida Properties | c/o Brookhill Management Corp | 501 Madison Avenue | | | New York | NY | 10022 | |
| Heart of Florida Properties, LLC | c/o Brookhill Management Corporation | 909 Third Avenue - #117 | | | New York | NY | 10022-0117 | |
| Heart of Florida Properties, LP | c/o Dentons Sirote, PC | Attn: Stephen B. Porterfield | 2311 Highland Avenue South | P.O. Box 55727 | Birmingham | AL | 35255-5727 | |
| Hillsborough County Tax Collector | c/o Nancy C. Millan, Tax Collector | Attn: Melissa Rodriguez | PO Box 30012 | | Tampa | FL | 33630-3012 | |
| Hm Electronics Inc | | 2848 Whiptail Loop | | | Carlsbad | CA | 92010 | |
| Holland & Knight LLP | Attn:  Jesse Vogtle | 1901 6th Ave N | #1400 | | Birmingham | AL | 35203 | |
| Hollis Street Trust | | 12747 Aston Creek Dr | | | Tampa | FL | 33626-3139 | |
| Hollis Street Trust | Attn: Herbert Strachman & Stanley I. Strachman, Richard Land | 12747 Aston Creek Drive | | | Tampa | FL | 33626 | |
| Hollis Street Trust | c/o Lorium PLLC | Attn: Joe M. Grant | 197 South Federal Highway | Suite 200 | Boca Raton | FL | 33432 | |
| Hospitality Resource Supply Inc | | 499 N Sr 434 #1005 | | | Altamonte Springs | FL | 32714 | |
| Howard N Real Estate Investment, LLC | c/o Dunn Law, P.A. | Attn: Michael P. Dunn & Amrit S. Kapai | 66 West Flagler Street | Suite 400 | Miami | FL | 33130 | |
| Howard N Real Estate Investments, LLC | Attn: Howard Nussdorf | 7135 Collins Ave | Apt 1114 | | Miami Beach | FL | 33141 | |
| Howard N Real Estate Investments, LLC | | 7135 Collins Ave | Apt 1114 | | Miami Beach | FL | 33141-3230 | |
| Howard N Real Estate Investments, LLC | Howard Nussdorf | 9040 Ft Hamilto Parkway, Apt #1H | | | Brooklyn | NY | 11209 | |
| HS Land Holdings LTD | Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | | | Orlando | FL | 32802-2254 | |
| Hs Land Holdings, Ltd. | c/o Mcmillen & Co. | 225 S. Swoope Ave #111 | | | Maitland | FL | 32751 | |
| HS Land Holdings, LTD. | c/o Shuker & Dorris, P.A. | Attn: R. Scott Shuker & Lauren L. Stricker | 121 South Orange Avenue | Suite 1120 | Orlando | FL | 32801 | |
| Hubbard Plumbing | | PO Box 400 | | | Bloomingdale | GA | 31302 | |
| Huggins Waste Service | | 71 Horsetrail Rd | | | Pembroke | GA | 31321 | |
| Hyland Law PLLC | | 11710 Plaza America Drive, Suite 160 | | | Reston | VA | 20190 | |
| Insight Direct USA, Inc | | PO Box 731069 | | | Dallas | TX | 75373 | |
| Interfoods Of America, Inc. | | 9200 S. Dadeland Blvd | Ste 600 | | Miami | FL | 33156 | |
| Interinvest Company, LLC | | 11939 Estrada Lane | | | Northridge | CA | 91326 | |
| Interinvest Company, LLC | c/o Fender, Bolling and Paiva, P.A. | Attn: Chad S. Paiva | 6526 S. Kanner Highway | #376 | Stuart | FL | 34997 | |
| Interinvest Company, LLC | Ron Weissbrod | Barbara Weissbrod | 11939 Estrada Lane | | | Porter Ranch | CA | 91326 | |
| Internal Revenue Service | Attn: Special Procedures | PO Box 34045 | Stop 572 | | Jacksonville | FL | 32202 | |
| Investment Aab Two [Investments AAB TWO LLC ] | | 620 NW 80th Blvd | | | Gainesville | FL | 32607 | |
| Investments AAB Two LLC | Attn: Maria Amin | 620 NW 89th Blvd. | | | Gainesville | FL | 32607 | |
| Investments AAB Two, LLC | Maria del Rosario Amin Avendano | 20 NW 80th Boulevard | | | Gainesville | FL | 32607 | |
| Iris Associates LP | Attn: Lance Shalit & Christine Soccodato | 28 Kennedy Blvd. | Suite 800 | | East Brunswick | NJ | 08816 | |
| Iris Associates, L.P. | c/o Schatzman & Schatzman, P.A. | Attn: Jeffrey N. Schatzman | 9990 S.W. 77th Avenue | Penthouse 2 | Miami | FL | 33156 | |
| Israel Family Realty Co. LLC | | PO Box 156 | | | Jackson Heights | NY | 11372 | |
| Israel Family Realty Co. LLC [DD & L Associates II, LLC (predecessor lessor)] | Attn: Accounting Dept. | 415 Park Avenue | | | Rochester | NY | 14607 | |
| Israel Family Realty Co. LLC [DD & L Associates II, LLC (predecessor lessor)] | c/o BakerHostetler LLP | Attn: Michael T. Delaney | Key Tower, 127 Public Square | Suite 2000 | Cleveland | OH | 44114 | |
| Israel Family Realty Co., LLC (Francise Israel) | c/o LLD Enterprises - David & Wendy Dworkin * COUSIN | 415 Park Avenue | | | Rochester | NY | 14607 | |
| Ivancovich Properties | | 500 N. Lombard | | | Visalla | CA | 93291 | |
| J 11823 Plano Rd LLC & D 11823 Plano Rd LLC | | 821 Pembroke Court | | | Orchid | FL | 32963 | |
| J&P Family LLLP | James G. Stelzenmuller | 368 Burnt Hickory Way | 5547 Veterans Parkway | | Fortson | GA | 31808 | |
| J&P Family, LLLP | | 368 Burnt Hickory Way | | | Fortson | GA | 31808 | |
| J&P Family, LLLP | c/o Page Scrantom Sprouse Tucker Ford PC | Attn: Stephen G. Gunby | PO Box 1199 | 1111 Bay Ave, Third Floor | Columbus | GA | 31902 | |
| J11823 PLANO ROAD LLC | JOHN D. & THEADORA SULLIVAN | 821 PEMBROKE COURT | | | ORCHID | FL | 32963 | |
| J11823 Plano Road, LLC and D11823 Plano Road, LLC | c/o Shutts & Bowen LLP | Attn: Harris J. Koroglu | 200 South Biscayne Boulevard | Suite 4100 | Miami | FL | 33131 | |
| Jacksonville Electric Authority | | PO Box 45047 | | | Jacksonville | FL | 32232-5066 | |
| James E. Weilbaecher Jr. Revocable Trust (dated January 12, 1996) | James E. Weilbaecher Jr & Thea Ziegast Weilbaecher Derek Ernst Weilaecher | 15 Hilltop Rd | | | Biltmore Frst | NC | 28803-3017 | |
| James E. Weilbaecher, Jr. Revocable Trust [James E. Weilbaecher, Jr. and Thea Ziegast Weilbaecher] | c/o Fortson, Bentley and Griffin, P.A. | Attn: Roy E. Manoll | 2500 Daniell's Bridge Road | Building 200, Suite 3A | Athens | GA | 30606 | |
| James F. Simpson Backflow | | 13291 SW 108 St Cir N. | | | Miami | FL | 33186 | |
| James F. Simpson Backflow | | 8657 Nw 14 Ct | | | Miami | FL | 33147 | |
| JDSI, LLC | Attn: Judson Stringfellow | 3515 Dovewood Dr | | | Charlotte | NC | 28226 | |
| Jea | | 21 West Church Street | | | Jacksonville | FL | 32202 | |
| Jea | | PO Box 45047 | | | Jacksonville | FL | 32232-5047 | |
| Jean J. Cornil | | 598 Mountain Home Rd | | | Woodside | CA | 94062 | |
| Jeff Davis County Tax Commissioner | | PO Box 558 | | | Hazlehurst | GA | 31539 | |
| JenGeo Realty LLC | Attn: George Smith | 6 Old Farm Road | | | East Greenwich | RI | 02818 | |
| JenGeo Realty, LLC | | 2971 North Ocean Blvd. | | | Boca Raton | FL | 33431 | |
| JenGeo Realty, LLC | c/o Edelboim Lieberman PLLC | Attn: Brett D. Lieberman | 2875 NE 191st Street | Penthouse One | Miami | FL | 33180 | |
| Jengeo Realty, LLC | George A. Smith, Jr. | 2871 North Ocean Boulevard #R454 | 2001 S. Federal Highway | | Boca Raton | FL | 33431 | |
| Joe G. Tedder Tax Collector Polk County | | 430 Main St E | | | Bartow | FL | 33830 | |
| Joe G. Tedder, CFC Polk County Tax Collector | Attn: Mary J. Gooding | PO Box 2016 | | | Bartow | FL | 33831-2016 | |
| John M. Drew | | 86130 License Rd | | | Fernandina Beach | FL | 32034 | |
| John Power Tax Collector Alachua County | | 5830 NW 34th Blvd | | | Gainesville | FL | 32653 | |
| Jonathan Marmolejos | c/o Levine Kellogg Lehman Schneider + Grossman, LLP | Attn: Stephanie L. Hauser | 100 SE 2nd St | | Miami | FL | 33131 | |
| Joseph Klug/Klug Family LLC | | 4650 Hiles Place | | | The Villages | FL | 32163 | |
| Joseph Klug/Klug Family LLC | c/o Latham Luna Eden & Beaudine LLP | Attn: L. William Porter | 201 South Orange Avenue | Suite 1400 | Orlando | FL | 32802 | |
| Joseph Klug/Klug Family LLC | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: L. William Porter and Lathan Luna | 201 S. Orange Avenue | Suite 1400 | Orlando | FL | 32801 | |
| Jr Kroll Tax Collector Seminole County | | 1101 E 1st | | | Sanford | FL | 32771 | |
| Judson Stringfellow | | 3515 Dovewood Dr | | | Charlotte | NC | 28226 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin E. Cruz | | 1700 Woodbury Rd Apt 2807 | | | Orlando | FL | 32828 | |
| Kay Chemical Company | | 28812 Network Place | | | Chicago | IL | 60673 | |
| Keith Mcneill Plumbing, Inc | | 3505 North Monroe St | | | Tallahassee | FL | 32303 | |
| Kelly Foods Jacksonville | Attn:  Cammie Lane | 2240 Dennis Street | | | Jacksonville | FL | 32204 | |
| Kelly's Foods, Inc. | c/o Nardella & Nardella, PLLC | Attn: Paul N. Mascia & Jesús Lozano | 135 W. Central Blvd. | Suite 300 | Orlando | FL | 32801 | |
| Kelly'S Foods(Winter Garden) | | 650 Carter Road | | | Winter Garden | FL | 34787 | |
| Kelly's Foodservice Tampa | | 5621 E Powhatan | | | Tampa | FL | 33610 | |
| Ken Burton Jr Tax Collector Manatee County | | PO Box 25300 | | | Bradenton | FL | 34206 | |
| Keybank | | 127 Public Square | | | Cleveland | OH | 44114 | |
| Keystone | | 1001 Conshohocken State Rd | Suite 2-100 | | West Conshohocken | PA | 19428 | |
| Keystone | | 8657 Nw 14 Ct | | | Miami | FL | 33147 | |
| KGGK Venture LLC | Attn: Mr. Eyal Halevy | 8676 Hawkwood Bay Drive | | | Boynton Beach | FL | 33473 | |
| Kggk Venture, LLC | | PO Box 6185 | Chase Bank Saving #2943151411 | | Westerville | OH | 43086 | |
| KIRKYL, LP | Steve Millen | 3176 Airway Avenue | | | Costa Mesa | CA | 92626 | |
| Kissimmee Utility Authority | | PO Box 423219 | | | Orlando | FL | 32885-0087 | |
| Kissimmee Utility Authority [KUA] | | PO Box 71376 | | | Charlotte | NC | 28272-1376 | |
| Kissimmee Utility Authority [KUA] | Attn: Kasee Cavalcante | 1701 W. Carroll Street | | | Kissimmee | FL | 34741 | |
| Klug Family LLC | | 2018 S. Federal Hwy A3069 | | | Boyton Beach | FL | 33435 | |
| Klug Family LLC | c/o Joseph F. Klug, Manager | 4650 Hiles Place | | | The Villages | FL | 32163 | |
| Klug Family LLC | c/o Mark A. Schaum, Esq., Registered Agent | 1801 N. Military Trail | Suite 160 | | Boca Raton | FL | 33431 | |
| Lake County Tax Collector | | PO Box 327 | | | Tavares | FL | 32778 | |
| Lakeland Electric | | PO Box 32006 | | | Lakeland | FL | 33802-2006 | |
| Lane Creek Investments, LLC | | 1280 Snows Mill Road | | | Bogart | GA | 30622 | |
| Lapensee Plumbing & Pools [LaPensee Plumbing Pools & Air; LaPensee Plumbing, Inc] | | 401 Manatee Ave | | | Holmes Beach | FL | 34217 | |
| Lawn In Order | | 364 Northwest Hibiscus Street | | | Port St. Lucie | FL | 34983 | |
| Lawrence Martin | | PO Box 1273 | | | Soquel | CA | 95073 | |
| Lawrence Martin | c/o Fowler White Burnett, P.A. | Attn: Eric A. Rosen | Northbridge Centre | 515 N Flagler Dr, Ste 2100 | West Palm Beach | FL | 33401 | |
| Lbj Alachua, LLC | | 4 Dorchester Road | | | Scarsdale | NY | 10583 | |
| LBJ Alachua, LLC | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | 100 SE 3rd Avenue | 10th Floor | Fort Lauderdale | FL | 33394 | |
| LDP Bailey Road, LLC | Attn: Wendy Dworkin | 415 Park Ave | | | Rochester | NY | 14607 | |
| LDP Bailey Road, LLC | c/o Bush Ross, P.A. | Attn: Kathleen L. DiSanto | PO Box 3913 | | Tampa | FL | 33601 | |
| Leeagles, LLC | Attn: Robby Rezaei | 11633 San Vicente Blvd | Ste 210 | | Los Angeles | CA | 90049 | |
| Lee's Ice | | 1725 Central Florida Parkway | Ste D | | Orlando | FL | 32837 | |
| Leon County Tax Collector | Attn: Kanisecia J. Stanley | Post Office Box 1835 | | | Tallahassee | FL | 32302 | |
| Level 3 Communications, LLC a Centurylink Company | c/o Centurylink Communications-Bankruptcy | Attn: Laura Hill | 220 N 5th St | | Bismarck | ND | 58501 | |
| Level 3 Communications, LLC a Centurylink Company | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th Street | 9th Floor | Denver | CO | 80202 | |
| Levy County Tax Collector | Attn: Michele Langford, Levy County Tax Collector | 310 School Street | | | Bronson | FL | 32621 | |
| Lewis Brisbois Bisgaard & Smith, LLP | | 633 West 5th Street | Suite 4000 | | Los Angeles | CA | 90071 | |
| Lewis Brisbois Bisgaard & Smith, LLP | Attn: Jonathan A. Beckerman, Esq. | 110 SE 6th Street, Suite 2600 | | | Fort Lauderdale | FL | 33301 | |
| Lg Ml 1 | | PO Box 357742 | | | Gainesville | FL | 32635 | |
| Lg Ml 2, LLC | | PO Box 357742 | | | Gainesville | FL | 32635 | |
| Liberty County Tax Commissioner | JAMES E. SHARP III | 112 N Main St Room 106 | | | Hinesville | GA | 31313-0587 | |
| Lickety Split Lawn Service | | 3818 NE 13th Drive | | | Gainesville | FL | 32609 | |
| Lld Family Properties Ii, LLC | | 8657 Nw 14 Ct | | | Miami | FL | 33147 | |
| LLD Family Properties II, LLC | Attn: David Dworkin | 415 Park Avenue | | | Rochester | NY | 14607 | |
| LLD Family Properties II, LLC | c/o Bush Ross, P.A. | Attn: Kathleen L. DiSanto | Post Office Box 3913 | | Tampa | FL | 33601-3913 | |
| Logical Plumbing | | PO Box 522156 | | | Longwood | FL | 32752 | |
| Logical Plumbing, LLC | c/o Sagre Law Firm, P.A. | Attn: Ariel Sagre | 5201 Waterford District Drive | Suite 892 | Miami | FL | 33126 | |
| Loomis Armored US, LLC | | 2500 CityWest Blvd | Ste 2300 | | Houston | TX | 77042 | |
| Loomis Armored US, LLC | | 2500 CityWest Blvd | Ste 900 | | Houston | TX | 77042 | |
| Loomis Armored US, LLC | c/o Haynes and Boone, LLP | Attn: David Trausch | 1221 McKinney St | Ste 4000 | Houston | TX | 77010 | |
| Los Compadres LLC | | 1001 W. Whittler Blvd. | | | Lahabra | CA | 90631 | |
| Los Compadres, LLC | Attn: Judith Deierling | 1506 Esplanade | | | Redondo Beach | CA | 90277 | |
| Los Compadres, LLC | c/o Tripp Scott, P.A. | Attn: David A. Ray | 110 SE Sixth Street | Suite 1500 | Fort Lauderdale | FL | 33301 | |
| Los Compadres, LLC | Lee Deierling c/o West Harbor Investments | Michelle Yackel | 1707 Via El Prado, Suite 101 | 1001 West Whittier Boulevard | | Redondo Beach | CA | 90277 | |
| Lowndes Cnty Tax Commissioner | | 120 Prison Farm Rd | | | Valdosta | GA | 31601 | |
| LR911, LLC | Attn: Laurie Schacht | 3210 Cullowee Lane | | | Naples | FL | 34114 | |
| LR911, LLC | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | 100 SE 3rd Avenue | 10th Floor | Fort Lauderdale | FL | 33394 | |
| Luke Starlight, LLC | Attn: Shou Mei Huang | 196 Starlight Drive | | | Anaheim | CA | 92807 | |
| Mac Plumbing | | 1230 Lucerne Loop Rd NE | | | Winter Haven | FL | 33881-9330 | |
| Mac Plumbing - Ohio | | 1136 Clearview St NW | | | Warren | OH | 44485 | |
| Mac Plumbing - Tennessee | | 2968 E Old Ashland City Rd | | | Clarksville | TN | 37043 | |
| Madison County Tax Collector | KAY PACE | PO Box 113 | | | Canton | MS | 39046 | |
| Make An Impact, LLC | Attn: Jeff Kim & Lisa Kim | 102 W Las Palmas Dr. | | | Fullerton | CA | 92835 | |
| Manatee County Public Utilities | | PO Box 25350 | | | Bradenton | FL | 34206-5350 | |
| Manatee County Tax Collector | Attn: Michelle Leeson | 1001 3rd Ave W | Suite 240 | | Bradenton | FL | 34205 | |
| Mark Harrell Decatur County T.C. | | 112 W Water St | | | Bainbridge | GA | 39817 | |
| Mark J. Freitag Trust of 1988, UAD 3/9/88 and Mark J. Freitag, Trustee of the Freitag Trust of 2011, UAD 11/15/2011 | Attn: Lisa C. Cohen | 4010 Newberry Rd | Ste G | | Gainesville | FL | 32607 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark J. Freitag Trust of 1988, UAD 3/9/88 and Mark J. Freitag, Trustee of the Freitag Trust of 2011, UAD 11/15/2011 | Attn: Mark J. Freitag | 205 Hillcrest Dr | | | Durango | CO | 81301 | |
| Mark J. Freitag, Trustee of The Freitag Trust of 1988, UAD 3/9/88 | c/o Ruff & Cohen, P.A. | Attn: Lisa C. Cohen | 4010 Newberry Road | Suite G | Gainesville | FL | 32607 | |
| Mark J. Freitag, Trustee of The Freitag Trust of 2011, UAD 11/15/2011 | c/o Ruff & Cohen, P.A. | Attn: Lisa C. Cohen | 4010 Newberry Rd | Ste G | Gainesville | FL | 32607 | |
| Mark Reineri and Jonathan Marmolejos | c/o Levine Kellogg Lehman Schneider + Grossman LLP | Attn: Stephanie L. Hauser | Miami Tower, 36th Floor | 100 Southeast Second St | Miami | FL | 33131 | |
| Mark Wiggins Tax Collector Taylor County | | 108 N Jefferson St | | | Perry | FL | 32347 | |
| Marpan Supply Co Inc | | PO Box 2068 | | | Tallahassee | FL | 32316 | |
| Maximus Cost Reduction | | 801 Brickell Ave | Ste 800 | | Miami | FL | 33131 | |
| Maximus Cost Reduction | | 801 Brickell Ave. | | | Miami | FL | 33131 | |
| Medusa Properties, Inc. | Attn: Charles W. Barger III | 10 Bordens School Lane | | | Lexington | VA | 24450 | |
| Medusa Properties, Inc. | Attn: Charles W. Barger III | 254 Old Farm Road | | | Lexington | VA | 24450 | |
| Medusa Properties, Inc. | c/o Gentry Locke Attorneys | Attn: Joshua R. C. Justus | 10 Franklin Road S.E. | Suite 900 | Roanoke | VA | 24011 | |
| Meridian Waste | | PO Box 580210 | | | Charlotte | NC | 28258-0210 | |
| Mesa Crestview, LLC | | 6505 Lone Oak Drive | | | Bethesda | MD | 20817 | |
| Mesa Crestview, LLC | c/o Miles & Stockbridge P.C. | Attn: Addison J. Chappell | 100 Light Street | 7th Floor | Baltimore | MD | 21202 | |
| Mesa Crestview, LLC | c/o Miles & Stockbridge P.C. | Attn: Catherine B. Harrington | 915 Meeting St. | Suite 1110 | North Bethesda | MD | 20852 | |
| Metro-Rooter Certified Environmental Serv Inc. | | 8892 Normandy Blvd. | | | Jacksonville | FL | 32221 | |
| Miami Dade Water and Sewer Department | Attn: Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| Miami Dade Water and Sewer Department | Attn: Marla R. Lloyd | 3071 SW 38th Avenue | | | Coral Gables | FL | 33146 | |
| Miami-Dade County Internal Compliance Department | c/o Code Compliance Administration | 111 NW 1st Street | 26th Fl | | Miami | FL | 33128 | |
| Miami-Dade County Tax Collector | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| Miami-Dade Office of the Tax Collector | c/o Legal Services Division | Attn: Nikolas Rogers | 200 NW 2nd Avenue, #430 | | Miami | FL | 33128 | |
| Miami-Dade Water & Sewer Dept | | PO Box 026055 | | | Miami | FL | 33102-6055 | |
| Midway Water System, Inc. | | 4971 Gulf Breeze Pkwy | | | Gulf Breeze | FL | 32563 | |
| Midwest Badge Corp | | PO Box 1516 | | | Skokie | IL | 60076-8516 | |
| Milagros Velazquez | | 1700 Woodbury Rd Apt 2807 | | | Orlando | FL | 32828 | |
| Miller Septic Tank Service | | PO Box 5934 | | | Tallahassee | FL | 32314 | |
| Mocny Limited Partnership LLP | | 6465 River Road | | | New Smyrna Beach | FL | 32169 | |
| Moony Limited Partnership LLLP | Attn: Jeff Krisan | 6024 Summit View Drive | | | Brooksville | FL | 34601 | |
| Mq Series Investments Inc. | | 1423 Lands End Road | | | Lantana | FL | 33462 | |
| MQ Series Investments, Inc. | Waqaas Quraishi or Maaz Quraishi | 1401 Forum Way, #101 | | | West Palm Beach | FL | 33401 | |
| Mr. C's Plumbing & Septic Inc | | 19932 NW 2 Ave. | | | Miami | FL | 33169 | |
| MRT, LLC | | 3017 Franklin Canyon Drive | | | Beverly Hills | CA | 90210 | |
| MRT, LLC | c/o David R. Softness, P.A. | 9851 SW 73 Avenue | | | Miami | FL | 33156 | |
| N. Wasserstrom & Sons | | 2300 Lockbourne Road | | | Columbus | OH | 43207 | |
| Nancy C Millan Tax Collector Hillsborough County | | 2506 N Falken Road | | | Tampa | FL | 33619 | |
| Nancy C Millan Tax Collector Hillsborough County | Attn: Brian T. FitzGerald | PO Box 1110 | | | Tampa | FL | 33601-1110 | |
| Nandi N. Smalls-Bellamy | c/o Demand The Limits Personal Injury Attorneys | 301 E. Yamato Road | Suite 1250 | | Boca Raton | FL | 33431 | |
| Narita Holdings, LLC | | 601 Spring Oak Circle | | | Orlando | FL | 32828 | |
| Narita Holdings, LLC | Attn: Naren Shahani | 6508 Halls Farm Lane | | | McLean | VA | 22101 | |
| Narita Holdings, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: Ronald D.P. Bruckman | 101 S Tryon St | Ste 2200 | Charlotte | NC | 28280 | |
| National Readerboard Supply | | PO Box 430 | | | Poncha Springs | CO | 81242 | |
| Nations Roof, LLC | | PO Box 669271 | | | Dallas | TX | 75266-9271 | |
| Nations Roof, LLC | Attn: David Gersh | 851 East 1-65 Service Road South | Suite 300 | | Mobile | AL | 36606 | |
| Navdeep Singh & Rajinder Singh Trustee | | 91 Sanderling Hill | | | Watsonville | CA | 95076 | |
| Nazih Chamoun | c/o Brad Kline with Phelps | 400 Convention Street, Suite 1100 | | | Baton Rouge | LA | 70802 | |
| Neimon Group LLC | Naren Shahani; Ruth Lee-Merlos Rita Shahani | 601 Spring Oak Clrcle | | | Orlando | FL | 32828 | |
| Neimon Group, LLC | Attn: Naren Shahani | 6508 Halls Farm Lane | | | McLean | VA | 22101 | |
| Neimon Group, LLC | c/o Shumaker, Loop & Kendrick, LLP | 101 S Tryon St | Ste 2200 | | Charlotte | NC | 28280 | |
| Nine Mile Plaza Investors | c/o Victory Real Estate | PO Box 4767 | | | Columbus | FL | 31914 | |
| Nine Mile Plaza Investors, LLC | c/o Balch & Bingham LLP | Attn: Jeremy L. Retherford | 1901 Sixth Ave. N. | Suite 1500 | Birmingham | AL | 35203 | |
| Noble Management Company | Hart Centers Vi Ltd | 4280 Professional Ctr Dr 100 | | | Palm Beach Gardens | FL | 33410 | |
| North Atlantic 1710 LLC | c/o Edelboim Lieberman | 2875 NE 191st St | Penthouse One | | Miami | FL | 33180 | |
| North Atlantic 1710, LLC | Attn: Edgar & Patricia Urena | 1710 NW 7th | Suite 209 | | Miami | FL | 33125 | |
| North Atlantic 1710, LLC | c/o Edelboim Lieberman PLLC | Attn: Brett D. Lieberman & Craig Blinderman | 2875 NE 191st Street | Penthouse One | Miami | FL | 33180 | |
| North Atlantic 1710, LLC | c/o Edgar Urena, Registered Agent | 3940 NW 9th St. | | | Miami | FL | 33126 | |
| Nu-Way Industries Inc | Attn: Mary L Howard | 2301 Lunt Avenue | | | Elk Grove Village | IL | 60007 | |
| Ocala Utility Services | | 201 SE 3rd St | | | Ocala | FL | 34471-2172 | |
| Office of the United States Trustee | | 51 S.W. 1st Ave | Suite 1204 | | Miami | FL | 33130 | |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: David Posner, Daniel Besikof, Gianfranco Finizio, Colleen Restel, Brittany Clark | 1251 Avenue of the Americas | 17th Floor | New York | NY | 10020 | |
| Official Committee of Unsecured Creditors | c/o Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Attn: Eric J. Silver | Museum Tower, Suite 2200 | 150 West Flagler Street | Miami | FL | 33130 | |
| Okaloosa County Tax Collector | | PO Box 1387 | | | Niceville | FL | 32588 | |
| Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | | Shalimar | FL | 32579 | |
| Optimum Maintenance Services | | 410 Rittburn Lane | | | Saint Johns | FL | 32259 | |
| Oracle America, Inc. | c/o Buchalter LLP | Attn: Shawn M. Christianson | 425 Market Street | Suite 2900 | San Francisco | CA | 94105-3493 | |
| Orange City Utilities | | 205 E Graves Ave. | | | Orange City | FL | 32763 | |
| Orange County Utilities | | PO Box 628068 | | | Orlando | FL | 32862-8068 | |
| Orange Way Properties LLC | | 115 E Palm Midway | | | Miami Beach | FL | 33139 | |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)

Page 8 of 12



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orange Way Properties LLC | Attn: Christopher Langen, as Manager | 8240 Essex Country Club Dr. | | | Boca Raton | FL | 33434 | |
| Orange Way Properties LLC | c/o Maguire Law Chartered | Attn: William J. Maguire | 400 Columbia Drive | Suite 100 | West Palm Beach | FL | 33409 | |
| Orange Way Properties, LLC | Christopher Langen | P.O. Box 398570 | | | Miami Beach | FL | 33239-8570 | |
| Orlando Utilities Commission | | PO Box  31329 | | | Tampa | FL | 33631-3329 | |
| Osceola County Tax Collector [Bruce, Vickers, Osceola County Tax Collector] | | PO Box 422105 | | | Kissimmee | FL | 34742-2105 | |
| Pace Water System Inc | Pace Property Finance Authority Inc | 4401 Woodbine Road | | | Pace | FL | 32571 | |
| Palatka Gas Authority | | PO Box 978 | | | Palatka | FL | 32178-0978 | |
| Panasonic Connect North America Professional Serv | | 2 Riverfront Park | | | Newwark | NJ | 07102 | |
| Panasonic Connect North America Professional Serv | | PO Box 7910 | | | Carol Stream | IL | 60197-7910 | |
| Parts Town, LLC | | 27787 Network Place | | | Chicago | IL | 60673-1277 | |
| Payne And Sons LLC | | 789 Fischer Blvd | | | Toms River | NJ | 08753 | |
| Pelicaon QSR Solutions Inc | | PO Box 350121 | | | Palm Coast | FL | 32135 | |
| Peoples Water Svc Co. of Fl. | | 905 Lownde Ave. | PO Box 4815 | | Pensacola | FL | 32507-0815 | |
| Performance Food Group - Midland | | PO Box 1351 | | | Hattiesburg | MS | 39403 | |
| Peter Ivancovich and the Ivancovich Family Trust | c/o Law Offices of Malinda L. Hayes | 378 Northlake Blvd. | #218 | | North Palm Beach | FL | 33408 | |
| Peter Ivancovich, individually, and the Ivancovich Family Revocable Trust | Attn: Phillip Ivancovich | 500 N Lombard | | | Visalia | CA | 93291 | |
| PFS Alabama | | 12500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| Phelps Dunbar | Attn: Brad Kline | 400 Convention Street, Suite 1100 | | | Baton Rouge | LA | 70802 | |
| Phelps Dunbar LLP | Attn: Ragan Richard | PO Box 4412 | | | Baton Rouge | LA | 70821-4412 | |
| Pilgrim's | | PO Box 88130 | | | Chicago | IL | 60680-1130 | |
| Pilgrim's Pride Corp. | | 1770 Promontory Circle | | | Greeley | CO | 80634 | |
| Pinellas County Tax Collector | | PO Box 6340 | | | Clearwater | FL | 33758 | |
| Popeyes Louisiana Kitchen, Inc. | c/o Veneable LLP | Attn: Paul J. Battista & Glenn D. Moses | 801 Brickell Ave | Suite 1500 | Miami | FL | 33131 | |
| Popeyes Louisiana Kitchen, Inc. | c/o: Sr. Counsel, Franchising and Real Estate | Attn: Heileen Bell | 5707 Blue Lagoon Dr | 3rd Fl | Miami | FL | 33126 | |
| Pothole Heroes, LLC | | 394 Wards Corner Rd | Ste 140 | | Loveland | OH | 45140-8300 | |
| Principal Life Insurance Co | | PO Box 734754 | Property Number: 125810 | | Chicago | IL | 60673 | |
| Pro Fix Multiservices LLC | | 6009 N 49th St | | | Tampa | FL | 33610 | |
| Professional Image | | 1654 Front Street | Suite 5 | | Slidell | LA | 70458 | |
| Promenade Plaza Partnership | c/o Grayson Law Group PA | Attn: Isabel V. Colleran | 25 SE 2nd Ave | Ste 710 | Miami | FL | 33131 | |
| Promenade Plaza Partnership | c/o Redevco Management | 220 Florida Avenue | | | Coral Gables | FL | 33133 | |
| Putnam County Public Works | | PO Box 310 | | | East Palatka | FL | 32131 | |
| Putnam County Tax Collector | | PO Box 1339 | | | Palatka | FL | 32178-1339 | |
| Quintairos, Prieto, Wood & Boyer, P.A. | | 9300 South Dadeland Blvd., 4th Floor | | | Miami | FL | 33156 | |
| R Florida Crescent, LLC | | 415 North Sierra Madre Boulevard | | | Pasadena | CA | 91107 | |
| R Florida Crescent, LLC | | PO Box 105576 | Bank Of America,  Acct#3251 0709 9864 | | Atlanta | GA | 30348-5576 | |
| R Florida Crescent, LLC | Attn: Robert D. Walsh | 7571 Webster Rd | | | White House | TN | 37188 | |
| R Florida Crescent, LLC | Attn: Steven Soule | 521 E 2nd St | Ste 1200 | | Tulsa | OK | 74120 | |
| R Florida Crescent, LLC | c/o Incorp Services, Inc., Registered Agent | 3458 Lakeshore Drive | | | Tallahassee | FL | 32312 | |
| R.F. Technologies Inc | | PO Box 142 | | | Bethalto | IL | 62010 | |
| Realty Income Corp | Robin Mora; Jeff Koerperick; Kadee Jagodzinski | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| Realty Income Corporation | Attn: Michael DiGiacomo | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| Realty Income Corporation | c/o Ballard Spahr LLP | Attn: Joel F. Newell, Esq. | 1 East Washington St, Ste 2300 | Suite 2300 | Phoenix | AZ | 85004-2555 | |
| Realty Income Corporation | Dba Realty Income Properties, Inc | PO Box 842428 | | | Los Angeles | CA | 90084 | |
| Redevco Management | | 220 Florida Avenue | | | Coral Gables | FL | 33133 | |
| Rentokil North America Inc | | PO Box 14086 | | | Reading | PA | 19612 | |
| Republic Services | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| RGS Commerical LLC | Attn: Ryan Sproule | 3481 Calle Margarita | | | Encinitas | CA | 92024 | |
| Rizzy Investment LLC | | 2738 Central Road | | | Glenview | IL | 60025 | |
| Rizzy Investment, Inc. | Qasim Gillani | 2738 Central Road | | | Miramar | FL | 33025 | |
| Rizzy Investment, LLC | | 11617 Sweet Tangerine Lane | | | Tampa | FL | 33626 | |
| Rizzy Investment, LLC | c/o Stewart Legal Group | PO Box 5703 | | | Clearwater | FL | 33758 | |
| RI International Inc | | 579B Raritan Rd | Suite 156 | | Roselle | NJ | 07203 | |
| Robert Johnson | | 107 Nicole Britt | | | Thomasville | GA | 31757 | |
| Robert W. Fox | Attn: Adrienne E. Trent | 836 Executive Lane | Ste 120 | | Rocklege | FL | 32955 | |
| Rooster 2 Quincy Properties LLC | | 2700 Las Vegas Blvd. | Suite 1811 | | Las Vegas | NV | 89109 | |
| Rooster 2 Quincy Properties, LLC | c/o Orion Real Estate Services | Attn: Shirley Lai | 101 S. Topanga Canyon Blvd. | Suite 592 | Topanga | CA | 90290 | |
| Rpm Systems, Inc. | | 14900 SW 30th St. | #279312 | | Miramar | FL | 33027-7294 | |
| Ryland Environmental | | PO Box 250 | | | Dublin | GA | 31040 | |
| Sailormen, Inc. | | 9200 South Dadeland Blvd | Suite 600 | | Miami | FL | 33156 | |
| Sanft And Hollenbach, GP | | 563 NW Library Common Way | | | Boca Raton | FL | 33432 | |
| Santa Rosa County Tax Collector | Attn: Aimee Whitfield | 6495 Caroline St | Suite E | | Milton | FL | 32570 | |
| Sarasota C | | PO Box 31510 | | | Tampa | FL | 33631 | |
| Sarasota County Tax Collector [Barbara Ford-Coates Tax Sarasota County] | Attn: Lisa Ferris | 101 S Washington Blvd | | | Sarasota | FL | 34236 | |
| Savannah Revenue Department | | PO Box 1228 | | | Savannah | GA | 31402-1228 | |
| SB SAND LLC | Sandi Sacks, Paul Korman | 3189 Via Stel | 1050 Thomas Jefferson St | Suite 700 | Boca Raton | FL | 33433 | |
| SB Sand LLC [12100 NW 7th Ave LLC] | | 23189 Via Stel | | | Boca Raton | FL | 33433 | |
| SB Sand LLC [12100 NW 7th Ave LLC] | Attn: Paul Korman | 6185 NW 23rd Ter, 6185 | | | Boca Raton | FL | 33496 | |
| SB Sand LLC [The garage 92 LLC] | | 23189 Via Stel | | | Boca Raton | FL | 33433 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SB Sand LLC [The garage 92 LLC] | Attn: Paul Korman | 6185 NW 23rd Ter | | | Boca Raton | FL | 33496 | |
| Scana Energy | | 20 Tredegar St | | | Newwark | NJ | 07102 | |
| Scana Energy | | PO Box 105046 | | | Atlanta | GA | 30348-5046 | |
| Schefsky Family Revocable Trust | Attn: Steve & Eileen Schefsky | 24 Vista Ln | | | Burlingame | CA | 94010 | |
| Schefsky Family Revocable Trust | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | 100 SE 3rd Avenue | 10th Floor | Fort Lauderdale | FL | 33394 | |
| Schefsky Family Revocable Trust (dated June 24, 2002) | c/o Lessne Hoffman, PLLC | 100 SE 3rd Ave | 10th Fl | | Fort Lauderdale | FL | 33394 | |
| Schefsky Family Revocable Trust (dated June 24, 2002) | c/o Steve Schefsky | 24 Vista Lane | | | Burlingame | CA | 94010 | |
| Scott Randolfph Tax Collector Orange County | | 4101 Clarcona Ocoee Rd | | | Orlando | FL | 32810 | |
| SDP FL Gulf Breeze 1, LLC | Attn: David Blackburn | 2088 Old Taylor Road | | | Oxford | MS | 38655 | |
| SDP FL Gulf Breeze 1, LLC | c/o Cohen Norris Wolmer Ray Telepman Berkowitz & Cohen | Attn: James S. Telepman | 712 US Highway One, Suite 400 | | North Palm Beach | FL | 33408 | |
| SDP FL Gulf Breeze 1, LLC | c/o Cohen, Norris, Wolmer, Ray, Telepman, Berkowitz & Cohen | Attn: James S. Telepman | 712 U.S. Highway One, Suite 400 | P.O. Box 13146 | North Palm Beach | FL | 33408-7146 | |
| Seco Energy | | PO Box 301 | | | Sumterville | FL | 33585-0301 | |
| SECO Energy | | PO BOX 70997 | | | Charlotte | NC | 28272-0997 | |
| Securities & Exchange Commission | | 801 Brickell Ave., Suite 1950 | | | Miami | FL | 33131 | |
| Seminole County Tax Collector | Attn: Jessica Day | PO Box 630 | | | Sanford | FL | 32772 | |
| Service Properties Trust | c/o The Rmr Group LLC | PO Box 776903 | | | Chicago | IL | 60677 | |
| Seven Prings Trust and Vinton & Son Ranches, Inc | Wendy Hlava | 12129 BUCKHORN ESTATES DRIVE | | | CUSTER | SD | 57730 | |
| Seven Springs Trust | | 12129 Buckhorn Estates Drive | | | Custer | SD | 57730 | |
| Seven Springs Trust and Vinton & Son Ranches, Inc. | Attn: Ronald S. Canter | 2200 Research Blvd. | Suite 560 | | Rockville | MD | 20850 | |
| Seven Springs Trust and Vinton & Son Ranches, Inc. | Attn: Ronald S. Canter | 8296 Boulder Mountain Terrace | | | Boynton Beach | FL | 33473 | |
| Shepard Banks Investment, LLC | Attn: Ryan Reichlyn | 7914 Calle Jalisco | | | Carlsbad | CA | 92009 | |
| Sib Development & Consulting Inc | | PO Box 736603 | | | Dallas | TX | 75373 | |
| Simon Roofing and Sheet Metal Corp | Attn: Trudy R Dawson | 70 Karago Avenue | | | Youngstown | OH | 44512 | |
| Singh Family Living Trust dated May 30, 2001 | c/o Lessne Hoffman, PLLC | Attn: Michael S. Hoffman | 100 SE 3rd Avenue | 10th Floor | Fort Lauderdale | FL | 33394 | |
| SJCZ Limited | | 3575 Rembrandt Ln | | | Cleveland | OH | 44124-5766 | |
| SJCZ Limited | Steven Deutch, MD | 3575 Rembrandt Ln | | | Cleveland | OH | 44124-5766 | |
| SJCZ Ltd | | 3575 Rembrandt Ln | | | Cleveland | OH | 44124-5766 | |
| SJCZ, Limited | Attn: Dr. Steven Deutch, Manager | 3575 Rembrandt Lane | | | Cleveland | OH | 44124 | |
| So Miami Kal-Si-Stem, LLC | Attn: Gary P Simon | 6465 SW 110 Street | | | Pinecrest | FL | 33156 | |
| South Dade Shopping | Wendy Constanzo | 3200 N Military Trail, 3rd Floor | | | Boca Raton | FL | 33431 | |
| South Dade Shopping, LLC | c/o Tobin Reyes PLLC | Attn: Ricardo A. Reyes & Olivia Retenauer | 225 NE Mizner Blvd | Ste 510 | Boca Raton | FL | 33432 | |
| Southeastern Protection Services of Florida | Attn: David Russell | 1681 EE Williamson Rd | Ste 1001 | | Longwood | FL | 32779 | |
| Southern Co | | PO Box 105090 | | | Atlanta | GA | 30348-5090 | |
| Spider Group Corporation | | 13831 SW 59th Street | Suite 203 | | Miami | FL | 33183 | |
| Spider Group Corporation | Attn: Carlos Arana, George Santamarina | PO Box 366282 | | | San Juan | PR | 00936-6282 | |
| Spider Group Corporation | c/o Law Offices of Richard R. Robles, P.A. | Attn: Richard R. Robles | 905 Brickell Bay Drive | Suite 228 | Miami | FL | 33131 | |
| St Lucie County Tax Collector | | PO Box 308 | | | Ft. Pierce | FL | 34954-0308 | |
| St. Lucie County Tax Collector | c/o Fender, Bolling and Paiva, P.A. | Attn: Chad S. Paiva | 6526 S. Kanner Highway | #376 | Stuart | FL | 34997 | |
| Stan Colie Nichols | | Santa Rosa Cnty Tax Coll | 6495 Caroline St. Suite E | | Milton | FL | 32570 | |
| Stanley Lou | | 3407 W. Oakland Park Blvd | | | Lauderdale Lakes | FL | 33311 | |
| State of Florida Department of Revenue | Attn: Frederick F. Rudzik | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | c/o Bankruptcy Department | Attn: Michelle Betts | PO Box 8045 | | Tallahassee | FL | 32314-8045 | |
| Steritech Group Inc | | PO Box 14095 | | | Reading | PA | 19612 | |
| Stnl Advisors LLC | | 18 Elm St. | | | Morristown | NJ | 07960 | |
| Stnl Advisors LLC | | 275 Madison Avenue | 13th Floor | | New York | NY | 10016 | |
| Store Capital Corporation | | 8377 E. Hartford Drive | Ste 100 | | Scottsdale | AZ | 85255 | |
| Store SPE Chancellor 2021-3, LLC | Attn: Raveer Pandya, Michael Seivers | 8377 East Hartford Drive | Suite 100 | | Scottsdale | AZ | 85255 | |
| STORE SPE Chancellor 2021-3, LLC | c/o Ballard Spahr LLP | Attn: Joel F. Newell | 1 East Washington Street | Ste 2300 | Phoenix | AZ | 85004-2555 | |
| STORE SPE Chancellor 2021-3, LLC | c/o Dana Robbins-Boehner, Esq. | 201 N. Franklin Street | Suite 3200 | | Tampa | FL | 33602 | |
| Store SPE Chancellor 2021-3, LLC, ARC CafeUSA001, ARC CafeHLD001, Realty Income Corporation, and ARC DBPPROP001, LLC | c/o Ballard Spahr LLP | Attn: Craig Solomon Ganz & Joel F. Newell | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 | |
| Store SPE Chancellor 2021-3, LLC, ARC CafeUSA001, ARC CafeHLD001, Realty Income Corporation, and ARC DBPPROP001, LLC | c/o Burr & Forman LLP | Attn: Dana L. Robbins-Boehner | 201 North Franklin Street | Suite 3200 | Tampa | FL | 33602 | |
| Stratacache Inc | | 40 North Main Street | Suite 2600 | | Dayton | OH | 45423 | |
| Streamline Facilities Solutions LLC | | 28 Windmill Rd | | | Ellington | CT | 06029 | |
| Streamline Facilities Solutions LLC | | PO Box 733 | | | Ellington | CT | 06029 | |
| Strickland Brothers LLC | Attn: James M. Donohue and Ashley McMullen | 123 So Calhoun St | | | Tallahassee | FL | 32301 | |
| Strickland Brothers LLC | Attn: Pleas Strickland & Allison Chase (daughter) & Ben Bush Attorney | 3845 Kimmer Rowe Drive | | | Tallahassee | FL | 32309-6710 | |
| Strickland Brothers, LLC | c/o Ausley McMullen | Attn: James M. Donohue | 123 So. Calhoun Street (32301) | Post Office Box 391 | Tallahassee | FL | 32302 | |
| Strong To The Finish LLC | | PO Box 4532 | | | Toms River | NJ | 08754 | |
| Strong to the Finish LLC | c/o Registered Agents, Inc. | 8735 Dunwoody Place | Ste R | | Atlanta | GA | 30350 | |
| Strong to the Finish, LLC | c/o Stark & Stark, PC | Attn: Thomas S. Onder | PO Box 5315 | | Princeton | NJ | 08543 | |
| Strong to the Finish, LLC | c/o Stark & Stark, PC | Attn: Thomas S. Onder | 100 American Metro Blvd | | Hamilton | NJ | 08619 | |
| Suburban Propane | Attn: Jade Diana | 240 Route 10 West | | | Whippany | NJ | 07981 | |
| Suburban Propane | Attn: Jade Diana | PO Box 260 | | | Whippany | NJ | 07981 | |
| Sue Jack Realty LLC | | 252- 91st Street | | | Brooklyn | NY | 11209 | |
| Süe Jack Realty LLC | c/o Carlton Fields | Attn: David L. Gay | 2 MiamiCentral | 700 NW 1st Ave, Ste 1200 | Miami | FL | 33136 | |
| Sue Jack Realty, LLC | Attn: Susan Conlon | 252 91st Street | | | Brooklyn | NY | 11209 | |
| Summit Electrical Contractors, Inc. | | 13790 Ranch Road | | | Jacksonville | FL | 32218 | |



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Summit Electrical Contractors, Inc. | c/o Thames \| Markey | Attn: Richard R. Thames | 50 N. Laura Street | Suite 1600 | Jacksonville | FL | 32202 | |
| Summit Fire & Security LLC | | 2280 Old Lake Mary Rd. | | | Sanford | FL | 32771 | |
| Summit Fire & Security LLC | | PO Box 855227 | | | Minneapolis | MN | 55485-5227 | |
| Sumter Electric Cooperative, Inc [SECO Energy] | | PO Box 301 | | | Sumterville | FL | 33585 | |
| Suwannee County Tax Collector | | 215 Pine Avenue Sw | Suite A | | Live Oak | FL | 32064 | |
| Suwannee Valley Electric | | PO Box 2000 | | | Lake City | FL | 32056-2000 | |
| SVC ABS LLC | c/o The RMR Group | Two Newton Place | | | Newton | PA | 02458 | |
| SVC ABS, LLC | c/o Goulston & Storrs PC | Attn: Douglas B. Rosner | One Post Office Square | 25th Floor | Boston | MA | 02109 | |
| SVC ABS, LLC | c/o Shutts & Bowen LLP | Attn: Harris J. Koroglu | 200 South Biscayne Boulevard | Suite 4100 | Miami | FL | 33131 | |
| SVC ABS, LLC | c/o The RMR Group, Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Building 1320 Main Street, Suite 625 | | | Columbia | SC | 29201 | |
| Talquin Electric Cooperative | | PO Box 1679 | | | Quincy | FL | 32353-1679 | |
| Tampa Electric | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tashaun Wilkes | c/o Abrahamson & Uiterwyk | 900 W Platt St | | | Tampa | FL | 33606 | |
| Taylor Freezer Sales LLC | | 14601 Mccormick Dr | | | Tampa | FL | 33626 | |
| Taylor Sign & Design, Inc. | | 4162 Saint Augustine Rd | | | Jacksonville | FL | 32207 | |
| Taylor Sign & Design, Inc. | | 4162 St. Augustine Rd. | | | St. Augustine | FL | 32207 | |
| Teco Peoples Gas | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Teresa G. Phillips, CFC | TAX COLLECTOR | PO Box 969 | | | Starke | FL | 32091 | |
| The Ivancovich Family Recovable Trust dated April 5, 2011 | | 500 North Lombard Street | | | Visalia | CA | 93291 | |
| the Ivancovich Family Revocable Trust dated April 5, 2011 Peter Ivancovich, Philip Ivancovich and Julie Ivancovich, as Trustees o | | 500 North Lombard Street | | | Visalia | CA | 93291 | |
| The M. Hill Companies | Larry Hill | 117 Water Street, Suite 201 | | | Milford | MA | 1757 | |
| The Promenada Plaza Partnership | c/o Redevco Management \| Jessica Heinecker / Debra Sinkle Kolsky | 220 Florida Avenue | | | Coral Gables | FL | 33133 | |
| The Richard Esnard Living Trust | | 719 Piermont Avenue | | | Piermont | NY | 10968 | |
| The Richard Esnard Living Trust | c/o Breuer Law, PLLC | Attn: Stephen C. Breuer | 6501 Congress Avenue | Ste. 240 | Boca Raton | FL | 33487 | |
| The Richard Esnard Living Trust Dated 7/15/09 | Richard Esnard | 719 Piermont Avenue | | | Piermont | NY | 10968 | |
| The San Marino Group | | 1613 Chelsea Rd | #165 | | San Marino | CA | 91108 | |
| The San Marino Group | Mark J. Freitag | 207 Hillcrest Drive | | | Durango | CO | 81301 | |
| The Sygma Network | | 5550 Blazer Parkway | Suite 300 | | Dublin | OH | 43017 | |
| The Wasserstrom Company | | PO Box 933469 | | | Cleveland | OH | 44193 | |
| The Wasserstrom Company | Attn: Jennifer Miller | 4500 E Broad Street | | | Columbus | OH | 43213 | |
| Thomas County Office Of Tax Commissioner | | 225 N Broad St | | | Thomasville | GA | 31792 | |
| Thomasville City School Tax | | 404 N. Broad Street | | | Thomasville | GA | 31792 | |
| TMAMM, LLC | Attn: Timothy Muscara | 5008 San Miguel St | | | Tampa | FL | 33629 | |
| TMAMM, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: Seth P. Traub | 101 E. Kennedy Blvd. | Suite 2800 | Tampa | FL | 33602 | |
| Tnt Mechanical | | PO Box 150830 | | | Odgen | UT | 84415-0290 | |
| TNT Mechanical | c/o Quintairos, Prieto, Wood & Boyer, P.A. | 9300 South Dadeland Blvd., 4th Floor | | | Miami | FL | 33156 | |
| Tnt Mechanical | C/O Tab Bank | PO Box 150830 | | | Odgen | UT | 84415-0830 | |
| TNT Mechanical Corp. | Attn: Austin Hickman | 1128 A Flowood Dr. | | | Flowood | MS | 39232 | |
| TNT Mechanical Corp. | Attn: Austin Hickman | 32 Meadow Crest Drive | | | Sherwood | AR | 72120 | |
| Toaster Connection | | 5 South Lewis Street | | | Metter | GA | 30439 | |
| Town of Callahan | | PO Box 5016 | | | Callahan | FL | 32011 | |
| Trent Fitzgerald King | | 1802 N. Howard Ave. | #4122 | | Tampa | FL | 33607 | |
| Trinity Properties | | 3525 Del Mar Heights Rd 298 | | | San Diego | CA | 92130 | |
| Try Otter | | 777 S. Figueroa St. | Suite 4100 | | Los Angeles | CA | 90017 | |
| Uniti [Windstream] | Attn: Beth Renae Wise | 2101 Riverfront Dr | | | Little Rock | AR | 72202 | |
| VanNess Holdings GA, LLC | Chad VanNess | 5217 Atherton Bridge Road | | | Raleigh | NC | 27613 | |
| Varilease Finance, Inc. as servicing agent for VFI ABS 2025-1. LLC, the lessor | | 2800 E Cottonwood Pkwy | | | Salt Lake City | UT | 84121 | |
| Varilease Finance, Inc. as servicing agent for VFI ABS 2025-1. LLC, the lessor | Attn: Kennth G.M. Mather | 401 E Jackson St | Ste 1500 | | Tampa | FL | 33602 | |
| Vast Peak Property LLC | | 5068 W. Colonial Drive | | | Orlando | FL | 32808 | |
| VDM Longwood Retail, LLC | Attn: Frank Silverman, Drea Dendy, Steven Holliday | 3662 Avalon Park E Boulevard | Suite 201 | | Orlando | FL | 32828 | |
| Veraleo, LLC | | 7272 Wisconsin Ave, 9th Floor | | | Bethesda | MD | 20814 | |
| Veraleo, LLC | Attn: Michael R. Huffstetler | 26923 Rigbylot Road | | | Easton | MD | 21601-7665 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Vfi Abs 2025-1, LLC | | 2800 E Cottonwood Pkwy, 2nd Floor | | | Salt Lake City | UT | 84121 | |
| VFI ABS 2025-1, LLC | c/o Gunster, Yoakley & Stewart, P.A. | Attn: Kenneth G.M. Mather & Nicolaos Soulellis | 401 E. Jackson Street | Suite 1500 | Tampa | FL | 33602 | |
| VFI KR SPE I LLC | | Lockbox #714415 | PO Box 8105 | | Ann Arbor | MI | 48107 | |
| Vida-Pop LLC | | 2 Seneca St | | | Rye | NY | 10580-1724 | |
| Vida-Pop, LLC. [Everett hixson] | | 100 W M.L.K. Boulevard | Ste 300 | | Chattanooga | TN | 37402 | |
| Vinton & Son Ranches, Inc. and Seven Springs Trust | Attn: Ronald S. Canter | 2200 Research Blvd., Suite 560 | | | Rockville | MD | 20850 | |
| Visual Lease LLC | | 111 Wood Ave S | Ste 5 | | Iselin | NJ | 08830-2700 | |
| Volusia County Tax Collector | | 123 West Indiana Avenue | | | Deland | FL | 32720 | |
| Vyve Broadband | | PO Box 248940 | | | Oklahoma City | OK | 73124-8940 | |
| Wachs Capital Limited Partnership | Attn: Diane Wachs | PO Box 704 | | | Woodland | WA | 98674 | |
| Wakulla County | | 340 Trice Lane | | | Crawfordville | FL | 32327 | |
| Wakulla County Tax Collector | | Wakulla County | PO Box 280 | | Crawfordville | FL | 32326 | |
| Ware County Tax Commissioner | | 800 Church St | | | Waycross | GA | 31501 | |

In re: Sailormen, Inc.
Case No. 26-10451 (RAM)



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington County Tax Collector | | PO Box 1038 | | | Chipley | FL | 32428 | |
| Waste Management Inc. | | 36821 Eagle Way | | | Chicago | IL | 60678-1368 | |
| Waste Management National Services, Inc. | Attn: Jacquolyn Mills | 800 Capitol St | Ste 3000 | | Houston | TX | 77002 | |
| Watson Restaurant, LLC | Attn: Sanle Zhang | 534 Locus Drive | | | Orange | CT | 06477 | |
| Waycross Investments, LLC | Attn: Husain Saleh | 2951 Long Ridge Ct. | | | West Bloomfield | MI | 48323 | |
| Waycross Investments, LLC | c/o Husain Saleh | 18 Windsor Isle Drive | | | Longwood | FL | 32779 | |
| Waycross Investments, LLC | c/o Shuker & Dorris, P.A. | Attn: R. Scott Shuker, Esq. | 121 South Orange Avenue | Suite 1120 | Orlando | FL | 32801 | |
| Wayne County Board Of Health | | 240 Peachtree St | | | Jesup | GA | 31545-0212 | |
| Wayne County Board of Health | | 3300 Biddle Ave #220 | | | Wyandotte | MI | 48192 | |
| Wayne County Tax Commissioner | | 341 E Walnut St | | | Jesup | GA | 31546 | |
| WDP Enterprises at Melbourne LLC | Walter Morris, Christine Chadrjian | 157 Main Street | | | Huntington | NY | 11743-8800 | |
| Wdp Enterprises At Melbourne, LLC | | 157 E. Main Street | Ste 200 | | Huntington | NY | 11743 | |
| Wells Fargo Vendor Financial Services, LLC | | 801 Walnut Street MAC F0006-052 | | | Des Moines | IA | 50309 | |
| Wells Fargo Vendor Financial Services, LLC | | PO Box 105743 | | | Atlanta | GA | 30348 | |
| West Colonial Property Owners Association, Inc. | Attn: Jeff Krisan | 6024 Summit View Drive | | | Brooksville | FL | 34601 | |
| Windstream Communications | | PO Box 9001908 | | | Louisville, | KY | 40290 | |
| Womack Sanitation Inc | | PO Box 247 | | | Nocatee | FL | 34268 | |
| Workplace Installation | | 404 N Midland Ave | | | Saddle Brook | NJ | 07663 | |
| Workstream Technologies, Inc | | 521 7th Street | | | San Francisco | CA | 94103 | |
| WWS | | PO Box 669300 | | | Pompano Beach, | FL | 33066-9300 | |
| Xenial Inc | | PO Box 930157 | | | Atlanta | GA | 31193-0157 | |

# **<u>Exhibit E</u>**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 10132 SAN JOSE NS LLC & 10132 SAN JOSE CS LLC | C/O Michael Roberts | 1 Hudson Road | | | West Irvinton | NY | 10533 |
| 2496 Blanding Blvd LLC | C/O Mazal Group Elinor Ivgi | Attn:  Eliaho Weingarten | 1920 East Hallandale Beach Blvd | Suite 900 | Hallandale Beach | FL | 33009 |
| 320 - 8TH AVE. CORP  &  262-264 W.26TH MGT. LLC | Attn:  Greg Shea | Post Office Box 932 | | | Bronxville | NY | 10708 |
| 402 Main, LLC (c/o LG ML 2) | Attn:  Taraz Darabi | PO Box 357742 | | | Gainesville | FL | 32601 |
| 404 Midland Avenue, LLC | Attn:  Richard Scheinert | 253 Bearwoods Road | | | Park Ridge | NJ | 7656 |
| 4202 Third Avenue, LLC | Attn:  Mary Paschall, Steve Paschall | 326 Bull Street | | | Savannah | GA | 31401 |
| 4946 South 25th Street LLC | Attn:  Thomas & Carol Whitworth | 14865 Draft Horse Lane | | | Wellington | Fl | 33414 |
| 524 Atlantic Blvd, LLC (c/o LG ML 2) | Attn:  Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 |
| 5581 Soutel, LLC (c/o LG ML 1) | Attn:  Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 |
| 63rd Terrace, LLC | Attn:  Savannah Whitworth | 14865 Draft Horse Lane | | | Wellington | FL | 33414 |
| 7507 Atlantic LLC | | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 |
| 8007 Normandy, LLC (c/o LG ML 1) | Attn:  Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 |
| 813 Lake Bradford FL LLC | Attn:  Jeffrey S. Gurman | 1000 BRICKELL AVENUE | SUITE 715 | | MIAMI | FL | 33131 |
| 820 N Washington, LLC (c/o LG ML 1) | Attn:  Taraz Darabi | 1120 NW 8th Avenue | | | Gainesville | FL | 32601 |
| Altocumulus, LLC | Attn:  William Conrad | 202 South Rockingham Avenue | | | Los Angeles | CA | 90049 |
| AMEMAR, LLC | | 12252 Haven Circle | | | Riverside | CA | 92503 |
| Andrade Associates Limited Partnership | Attn:  Michael Rubiano, Ines Garcia | 13594 Artisan Circle | | | Palm Beach Gardens | FL | 33418 |
| Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | | 3525 Del Mar Heights Road #298 | | | San Diego | CA | 92130 |
| Apple & Apple LLC | Attn:  Ed Applefield | 21228 South Lakeview Drive | | | Panama City Beach | FL | 32413 |
| Art Family Investments Corp | Attn:  Bharat Chatini or Maria Landa-Posada | 2385 NORTH MERIDIAN AVENUE | | | MIAMI BEACH | FL | 33140 |
| Atrium Circle CP | Attn:  Peter Kavoian, Doug Stanley, Olivia Powell | Post Office Box 5295 | | | Kingwood | TX | 77325 |
| Augusta Road | Attn:  Brad White & Ashley White | 9740 Appaloosa Road | Suite 150 | | San Diego | CA | 92109 |
| Blue Dominion, LLC | Attn:  David Hooks | 185 Live Oak Road | | | Newport | NC | 28570 |
| Brewer Family Trust dated May 22, 1911 | | 61589 Tam McArthur Loop | | | Bend | OR | 97702 |
| B-Thap, Lee Brahin, Manager | c/o Brahin Management Corporation | Attn:  Joeseph Savaro | 1535 Chestnut Street Suite 200 | | Philadelphia | PA | 19102 |
| CAPE POINT ADVISORY PARTNERS, LLC | | 2201 Rhododendron Court | | | Charlotte | NC | 28205 |
| COMCAST BUSINESS | | P.O BOX 37601 | | | Philadelphia | PA | 19101 |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | | 8950 SW 74TH CT, SUITE 2201 | | | Miami | FL | 33156 |
| Dadeland Towers North Associates | C/o Keystone Property Group | Attn: Joseph Dyer, Randy Johnson, Narciso Varona | PO Box 538006 | | Pittsburgh | PA | 15253 |
| DataCentral  (ParOps) | Attn: Tyler Lawrence | 8383 Seneca Turnpike Suite 3 | | | New Hartford | NY | 13413 |
| DoubleV Pooler, LLC | Attn:  Vicky Ambatielos | 641 Wilcox Avenue 1B | | | Los Angeles | CA | 90004 |
| DTIQ | | 11 Apex Drive, Suite 300A #108 | | | Marlborough | MA | 1752 |
| EEMS Kerollos, LLC | Attn:  Ezzat Azmi Sief | 2909 Wagon Train Lane | | | Diamond Bar | CA | 91765 |
| F&L Properties, Inc | Attn:  Jorge Lerman or Ben Lerman | 19790 West Dixie Highway PH2 | | | Aventura | FL | 33180 |
| Field Apartments | Attn:  John W. Field & Charles Rosenthal | PO BOx 460550 | | | Fort Lauderdale | FL | 33346 |
| First Power Group LLC | Attn:  Mr. Eyal Halevy | 8676 Hawkwood Bay Drive | | | Boynton Beach | FL | 33473 |
| FLI Properties, LLC - (Francise Israel) | c/o LLD Enterprises | Attn:  David & Wendy Dworkin * COUSIN | 415 Park Avenue | | Rochester | NY | 14607 |
| Freedom Holdings, LLC | Attn:  Eric Abt | 1270 Summit Way | | | Mechanicsburg | PA | 17050 |
| FREP V - Palm Plaza, LLC | c/o Sembler Jackie Cataldo | 5858 Central Avenue | | | St. Petersburg | FL | 33707 |
| Golem Duval, LLC | Attn:  Stephen Rose & Sharon Silver | 2645 South Bayshore Drive | Suite 2104 | | Coconut Grove | FL | 33133-5407 |
| Hart Centers VI LTD | c/o Noble Management Company | Attn:  Paul Forberger, William Way | 4280 Professional Center Drive | Suite 100 | Palm Beach Gardens | FL | 33410 |
| Heart of Florida | c/o Brookhill Management Corporation | Attn:  Charles Kramer or Steve Ramrattan | PO Box 117 | | New York | NY | 10150-0117 |
| Heart of Florida | c/o Brookhill Management Corporation | Attn:  Charles Kramer or Steve Ramrattan | 501 Madison Avenue | 18th Floor | New York | NY | 10022 |
| Howard N Real Estate Investments, LLC | Attn:  Howard Nussdorf | 9040 Ft Hamilto Parkway | Apt #1H | | Brooklyn | NY | 11209 |
| HS Land Holdings LTD | Attn:  Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | Post Office Box 2254 | | | Orlando | FL | 32802-2254 |
| Inverinvest Company LLC | Attn:  Ron Weissbrod & Barbara Weissbrod | 11939 Estrada Lane | | | Porter Ranch | CA | 91326 |
| Investments AAB Two LLC | Attn:  Maria del Rosario Amin Avendano | 20 NW 80th Boulevard | | | Gainesville | FL | 32607 |
| Iris Associates LP | Attn:  Christine Soccodato | 28 Kennedy Boulevard | Suite 800 | | E. Brunswick | NJ | 8816 |
| J11823 PLANO ROAD LLC | Attn:  JOHN D. & THEADORA SULLIVAN | 821 PEMBROKE COURT | | | ORCHID | FL | 32963 |
| James E. Weilbaecher Jr. Revocable Trust (dated January 12, 1996) James E. Weilbaecher Jr & Thea Ziegast Weilbaecher Derek Ernst Weilaecher | | 14 Brookside Road | | | Ashville | NC | 28803 |
| JDSI, LLC | Attn:  Judson Stringfellow, Managing Member | 3515 Dovewood Drive | | | Charlotte | NC | 28226 |
| Jean Cornil | | 598 Mountain Home Road | | | Woodside | CA | 94062 |
| Jengeo Realty, LLC | Attn:  George A. Smith, Jr. | 2001 S. Federal Highway | | | Delray Beach | FL | 33483 |
| Jengeo Realty, LLC | Attn:  George A. Smith, Jr. | 2871 North Ocean Boulevard #R454 | | | Boca Raton | FL | 33431 |
| KGGK Venture LLC | Attn:  Mr. Eyal Halevy | 8676 Hawkwood Bay Drive | | | Boynton Beach | FL | 33473 |
| Lawrence Martin | | Post Office Box 1273 Soquel | | | Soquel | CA | 95073 |
| LBJ Alachua, LLC | Attn:  Evan Blumenthal | 4 Dorchester Road | | | Scarsdale | NY | 10583 |
| LDP Bailey Road LLC | Attn:  David Dworkin | 415 Park Avenue | | | Rochester | NY | 14607 |
| LEEAGLES, LLC | Attn:  ROBBY REZAEI | 11633 SAN VICENTE BOULEVAD | SUITE 210 | | LOS ANGELES | CA | 90049 |
| LLD Family Properties II, LLC | Attn:  David Dworkin | 415 Park Avenue | | | Rochester | NY | 14607 |
| LOOMIS U.S. | | 2500 City West Blvd., Suite 2300 | | | Houston | TX | 77042 |
| Los Compadres, LLC | c/o West Harbor Investments | Attn:  Michelle Yackel & Lee Deierling | 1707 Via El Prado | Suite 101 | Redondo Beach | CA | 90277 |
| Los Compadres, LLC | c/o West Harbor Investments | Attn:  Michelle Yackel & Lee Deierling | 1001 West Whittier Boulevard | | La Habra | CA | 90631 |
| LR911, LLC | Attn:  Laurie Schacht | 3210 Cullowee Lane | | | Naples | FL | 34114 |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Luke Starlight, LLC | Attn:  Shou Mei Huang | 196 Starlight Drive | | | Anaheim | CA | 92807 |
| MESA Crestview, LLC | Attn:  Marc Hedman | 6505 Lone Oak Drive | | | Bethesda | MD | 20817 |
| Microsoft Dynamics 365 | | Enavate PO Box 736741 | | | Dallas | TX | 75373 |
| Mocny Limited Partnership LLLP | Attn:  Jeff Krisan | 6024 Summit View Drive | | | Brooksville | FL | 34601 |
| MQ Series Investments Inc. | Attn:  Waqaas Quraishi or Maaz Quraishi | 1401 Forum Way | #101 West | | Palm Beach | FL | 33401 |
| Narita Holdings, LLC | Attn:  Naren Shahani, Ruth Lee-Merlos, Rita Shahani | 601 Spring Oak Circle | | | Orlando | FL | 32828 |
| Navdeep Singh & Rajinder Singh, as Trustees of the Singh Family Living Trust Dated May 30, 2001 | | 91 Sanderling Hill | | | Watsonville | CA | 95076 |
| Nazih Chamoun | c/o Brad Kline with Phelps | 400 Convention Street | Suite 1100 | | Baton Rouge | LA | 70802 |
| Neimon Group LLC | Attn:  Naren Shahani, Ruth Lee-Merlos, Rita Shahani | 601 Spring Oak Circle | | | Orlando | FL | 32828 |
| Nine Mile Plaza Investors | c/o Victory Real Estate | Attn:  Lynn Wilbourn, Jennifer Baydo, Gina Christopher | 240 Brookstone Centre | | Parkway Columbus | GA | 31904 |
| OpenWrench | | 111 Monetary Boulevard | | | San Francisco | CA | 94131 |
| OpenWrench | | 2974 E Clarendon Ave ?? | | | East Los Angeles | CA | 90022 |
| ORACLE | Attn:  Shawn M Christianson, Esq. | 7031 Columbia Gateway Drive, #1 | | | Columbia | MD | 21046 |
| Orange Way Properties LLC | Attn:  Christopher Langen | P.O. Box 398570 | | | Miami Beach | FL | 33239-8570 |
| Otter | Attn: Michael R. Huffstetler | 777 S. Figueria St, Suite 4100 | | | Los Angeles | CA | 90017 |
| Ottimate (PlateIQ) | Attn: Maddisen McCleary | 490 43rd Street, Suite 105, | | | Oakland | CA | 94609 |
| Pelican QSR Solutions Inc. | | PO Box 350121 | | | Palm Coast | FL | 32135 |
| POPEYES LOUISIANA KITCHEN, INC. | Attn: Glenn D. Moses Esq. | 5707 Blue Lagoon Dr | | | Miami | FL | 33126 |
| Ramp | Attn: Susie Vega | 28 West 23rd St. Floor 2 | | | New York | NY | 10010 |
| Realty Income Corp | Attn:  Robin Mora, Jeff Koerperick, Kadee Jagodzinski | 11995 El Camino Real | | | San Diego | CA | 92130 |
| Realty Income Corp | Attn:  Robin Mora, Jeff Koerperick, Kadee Jagodzinski | 11995 El Camino Real | | | Phoenix | AZ | 85016 |
| Rentokil North America Inc. | | 1125 Berkshire Blvd. Suite 150 | | | Wyomissing | PA | 19610 |
| Rentokil North America Inc. | | PO Box 14086 | | | Reading | PA | 19612 |
| RGS Commerical LLC | Attn:  Ryan Sproule, Manager | 3481 CALLE MARGARITA | | | ENCINITAS | CA | 92024 |
| Rizzy Investment, Inc | Attn:  Qasim Gillani | 2738 Central Road | | | Miramar | FL | 33025 |
| Rooster 2 Quincy Properties, LLC | c/o Orion RE Services | 101 South Topanga Canyon Boulevard | Suite 592 | | Topanga | CA | 90290-0592 |
| Sanft and Hollenbach GP | Attn:  Bruce L. Sanft | 563 NW Library Commons Way | | | Boca Raton | FL | 33432 |
| SB SAND LLC | Attn:  Sandi Sacks & Paul Korman | 1050 Thomas Jefferson Street | Suite 700 | | Washington | DC | 20007 |
| SB SAND LLC | Attn:  Sandi Sacks & Paul Korman | 3189 Via Stel | | | Boca Raton | FL | 33433 |
| Seven Springs Trust and Vinton & Son Ranches, Inc | Attn:  Wendy Hlava | 12129 BUCKHORN ESTATES DRIVE | | | CUSTER | SD | 57730 |
| Shepard Banks Investment LLC | Attn:  Ryan Reichlyn | 7914 Calle Jalisco | | | Carlsbad | CA | 92009 |
| SO Miami Kal-Si-Stem, LLC | Attn:  Gary P. Simon, retired attorney | 6465 SW 110 Street | | | Pinecrest | FL | 33156 |
| South Dade Shopping | Attn:  Wendy Constanzo | 3200 N Military Trail | 3rd Floor | | Boca Raton | FL | 33431 |
| Spider Group Corporation | Attn:  Carlos Arana c/o George Santamarina | Post Office Box 366282 | | | San Juan | PR | 966 |
| STNL ADVISORS LLC d/b/a SURMOUNT | | 1185 Avenue of the Americas 30th Floor | | | New York | NY | 10036 |
| Store SPE Chancellor 2021-3, LLC | Attn:  Raveer Pandya &  Michael Seivers | 8377 E Hartford Drive | Suite 100 | | Scottsdale | AZ | 85255 |
| Store SPE Chancellor 2021-3, LLC | Attn:  Raveer Pandya & Michael Seivers | 8377 E Hartford Drive | Suite 100 | | Scottsdale | AZ | 85255 |
| Strickland Brothers | Attn:  Pleas Strickland & Allison Chase (daughter) & Ben Bush Attorney | 3845 Kimmer Rowe Drive | | | Tallahassee | FL | 32308 |
| SVC ABS, LLC | c/o The RMR Group | Attn:  Jennifer B. Clark, James Driver, Robert Croskey | The RMR Group - Meridian Bldg | 1320 Main Street Suite 625 | Columbia | SC | 29201 |
| The Promenade Plaza Partnership | c/o Redevco Management | Attn:  Jessica Heinecker / Debra Sinkle Kolsky | 220 Florida Avenue | | Coral Gables | FL | 33133 |
| The Richard Esnard Living Trust Dated 7/15/09 | Attn:  Richard Esnard | 719 Piermont Avenue | | | Piermont | NY | 10968 |
| The San Marino Group | Attn:  Mark J. Freitag | 207 Hillcrest Drive | | | Durango | CO | 81301 |
| TMAMM, LLC | Attn:  Timothy Muscara | 5008 San Miguel Street | | | Tampa | FL | 33629 |
| Vast Peak Property LLC | Attn:  June Wu | 5068 W Colonial Drive | | | Orlando | FL | 32808 |
| VDM Longwood Retail LLC | Attn:  Frank Silverman, Drea Dendy Steven Holliday | 3662 Avalon Park E Boulevard | Suite 201 | | Orlando | FL | 32828 |
| VERALEO; LLC | Attn:  Kevin Vance & Alexis S Read | 7272 Wisconsin Avenue, 9th Floor | | | Bethesda | MD | 20814 |
| VFI KR SPE I LLC | | 2800 E Cottonwood Pkwy, 2nd Floor | | | Cottonwood Heights | UT | 84121 |
| VISUAL LEASE | | 100 Woodbridge Center Drive, Suite 200 | | | Woodbridge | NJ | 7095 |
| WACHS Capital LP | Attn:  Diane Wachs | P.O. Box 704 | | | Woodland | WA | 98674 |
| Waste Management | Attn: Colin Farrell, Senior Corporate Counsel | 8801 NW 91st Street | | | Medley | FL | 33178 |
| Waste Management | Attn: Jacquolyn Mills | 800 Capitol Street Ste. 3000 | | | Houston | TX | 77002 |
| WDP Enterprises at Melbourne LLC | Attn:  Walter Morris, Christine Chadrjian | 157 Main Street | | | Huntington | NY | 11743-8800 |
| Wells Fargo (DEX IMAGING) | | 8200 NW 27th St. | | | Doral | FL | 33122 |

# **Exhibit F**



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 10132 SAN JOSE NS LLC & 10132 SAN JOSE CS LLC | C/O Michael Roberts | | michaelrobertsnyc@gmail.com |
| 2496 Blanding Blvd LLC | C/O Mazal Group Elinor Ivgi | Attn:  Eliaho Weingarten | raye.elliott@akerman.com |
| 320 - 8TH AVE. CORP  &  262-264 W.26TH MGT. LLC | Attn:  Greg Shea | | gwshea0809@gmail.com |
| 402 Main, LLC (c/o LG ML 2) | Attn:  Taraz Darabi | | taraz@lotegroup.com |
| 404 Midland Avenue, LLC | Attn:  Richard Scheinert | | esilver@stearnsweaver.com |
| 4202 Third Avenue, LLC | Attn:  Mary Paschall, Steve Paschall | | bporter@lathamluna.com |
| 4946 South 25th Street LLC | Attn:  Thomas & Carol Whitworth | | jslatkin@loriumlaw.com |
| 524 Atlantic Blvd, LLC (c/o LG ML 2) | Attn:  Taraz Darabi | | taraz@lotegroup.com |
| 5581 Soutel, LLC (c/o LG ML 1) | Attn:  Taraz Darabi | | taraz@lotegroup.com |
| 63rd Terrace, LLC | Attn:  Savannah Whitwhorth | | jslatkin@loriumlaw.com |
| 7507 Atlantic LLC | | | taraz@lotegroup.com |
| 8007 Normandy, LLC (c/o LG ML 1) | Attn:  Taraz Darabi | | taraz@lotegroup.com |
| 813 Lake Bradford FL LLC | Attn:  Jeffrey S. Gurman | | mkish@sbwh.law |
| 820 N Washington, LLC (c/o LG ML 1) | Attn:  Taraz Darabi | | taraz@lotegroup.com |
| Altocumulus, LLC | Attn:  William Conrad | | w.conrad@verizon.net |
| AMEMAR, LLC | | | jjones@joneslawpa.com |
| Andrade Associates Limited Partnership | Attn:  Michael Rubiano, Ines Garcia | | jst@cohennorris.com |
| Apple & Apple LLC | Attn:  Ed Applefield | | rpowell@moorheadlaw.com |
| Art Family Investments Corp | Attn:  Bharat Chatini or Maria Landa-Posada | | jc@agentislaw.com |
| Atrium Circle CP | Attn:  Peter Kavoian, Doug Stanley, Olivia Powell | | brett@elrolaw.com |
| Augusta Road | Attn:  Brad White & Ashley White | | jbriggett@bakerdonelson.com |
| Blue Dominion, LLC | Attn:  David Hooks | | hooksd321@gmail.com |
| Brewer Family Trust dated May 22, 1911 | | | jjones@joneslawpa.com |
| B-Thap, Lee Brahin, Manager | c/o Brahin Management Corporation | Attn:  Joeseph Savaro | jsavaro@brahin.com |
| CAPE POINT ADVISORY PARTNERS, LLC | | | rnstrayhorn@capepointpartners.com |
| Dadeland Towers North Associates | C/o Keystone Property Group | Attn:  Joseph Dyer, Randy Johnson, Narciso Varona | jdyer@keystone.us nvarona@keystonepropertygroup.com |
| DoubleV Pooler, LLC | Attn:  Vicky Ambatielos | | vambatielos@icloud.com |
| EEMS Kerollos, LLC | Attn:  Ezzat Azmi Sief | | jjohnson@gunster.com |
| F&L Properties, Inc | Attn:  Jorge Lerman or Ben Lerman | | jorge@lermangroup.com |
| Field Apartments | Attn:  John W. Field & Charles Rosenthal | | gailruiz@att.net |
| First Power Group LLC | Attn:  Mr. Eyal Halevy | | halevyfam@comcast.net |
| FLI Properties, LLC - (Francise Israel) | c/o LLD Enterprises | Attn:  David & Wendy Dworkin * COUSIN | kdisanto@bushross.com |
| Freedom Holdings, LLC | Attn:  Eric Abt | | kforsthoefel@ausley.com |
| Golem Duval, LLC | Attn:  Stephen Rose & Sharon Silver | | shrose@bellsouth.net sharon@silverrosegroup.com |
| Hart Centers VI LTD | c/o Noble Management Company | Attn:  Paul Forberger, William Way | william@noblep.com |
| Heart of Florida | c/o Brookhill Management Corporation | Attn:  Charles Kramer or Steve Ramrattan | stephen.porterfield@dentons.com |
| Howard N Real Estate Investments, LLC | Attn:  Howard Nussdorf | | akapai@dunnlawpa.com |
| HS Land Holdings LTD | Attn:  Kevin Smith, Valerie Pickert, Kelly Smith, David Horner | | lstricker@shukerdorris.com rshuker@shukerdorris.com |
| Inverinvest Company LLC | Attn:  Ron Weissbrod & Barbara Weissbrod | | ronweissbrod@gmail.com barbaraweissbrod@gmail.com |
| Investments AAB Two LLC | Attn:  Maria del Rosario Amin Avendano | | esilver@stearnsweaver.com |
| Iris Associates LP | Attn:  Christine Soccodato | | notices@schatzmanlaw.com |
| J11823 PLANO ROAD LLC | Attn:  JOHN D. & THEADORA SULLIVAN | | hkoroglu@shutts.com |
| James E. Weilbaecher Jr. Revocable Trust (dated January 12, 1996) James E. Weilbaecher Jr & Thea Ziegast Weilbaecher Derek Ernst Weilaecher | | | derekweilbaecher@hotmail.com |
| JDSI, LLC | Attn:  Judson Stringfellow, Managing Member | | judsonstringfellow@gmail.com |
| Jean Cornil | | | july1947@earthlink.net |
| Jengeo Realty, LLC | Attn:  George A. Smith, Jr. | | brett@elrolaw.com |
| KGGK Venture LLC | Attn:  Mr. Eyal Halevy | | halevyfam@comcast.net |
| Lawrence Martin | | | erosen@fowler-white.com |
| LBJ Alachua, LLC | Attn:  Evan Blumenthal | | mhoffman@lessnehoffman.law |
| LDP Bailey Road LLC | Attn:  David Dworkin | | kdisanto@bushross.com |
| LEEAGLES, LLC | Attn:  ROBBY REZAEI | | endorobb@gmail.com |
| LLD Family Properties II, LLC | Attn:  David Dworkin | | kdisanto@bushross.com |
| LOOMIS U.S. | | | david.trausch@haynesboone.com |



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Los Compadres, LLC | c/o West Harbor Investments | Attn:  Michelle Yackel & Lee Deierling | dar@trippscott.com |
| LR911, LLC | Attn:  Laurie Schacht | | mhoffman@lessnehoffman.law |
| Luke Starlight, LLC | Attn:  Shou Mei Huang | | meimeistarlight@icloud.com |
| MESA Crestview, LLC | Attn:  Marc Hedman | | hedmanmarc@gmail.com |
| Mocny Limited Partnership LLLP | Attn:  Jeff Krisan | | jkrisan@outlook.com |
| MQ Series Investments Inc. | Attn:  Waqaas Quraishi or Maaz Quraishi | | mquraishi@righttojustice.com |
| Narita Holdings, LLC | Attn:  Naren Shahani, Ruth Lee-Merlos, Rita Shahani | | nshahani@mescorp.com |
| Navdeep Singh & Rajinder Singh, as Trustees of the Singh Family Living Trust Dated May 30, 2001 | | | navdeepnani2020@gmail.com |
| Nazih Chamoun | c/o Brad Kline with Phelps | | brad.kline@phelps.com |
| Neimon Group LLC | Attn:  Naren Shahani, Ruth Lee-Merlos, Rita Shahani | | nshahani@mescorp.com |
| Nine Mile Plaza Investors | c/o Victory Real Estate | Attn:  Lynn Wilbourn, Jennifer Baydo, Gina Christopher | lwilbourn@vrei.net |
| ORACLE | Attn: Shawn M Christianson, Esq. | | schristianson@buchalter.com |
| Orange Way Properties LLC | Attn:  Christopher Langen | | william@maguire-law.com |
| Pelican QSR Solutions Inc. | | | bryan@pelicanqsrsolutions.com |
| POPEYES LOUISIANA KITCHEN, INC. | Attn: Glenn D. Moses Esq. | | gmoses@venable.com |
| Realty Income Corp | Attn:  Robin Mora, Jeff Koerperick, Kadee Jagodzinski | | drobbins@burr.com newellj@ballardspahr.com |
| RGS Commerical LLC | Attn:  Ryan Sproule, Manager | | ryansproule@yahoo.com |
| Rizzy Investment, Inc | Attn:  Qasim Gillani | | bk@stewartlegalgroup.com |
| Rooster 2 Quincy Properties, LLC | c/o Orion RE Services | | slai.orion@gmail.com |
| Sanft and Hollenbach GP | Attn:  Bruce L. Sanft | | mhoffman@lessnehoffman.law |
| SB SAND LLC | Attn:  Sandi Sacks & Paul Korman | | ssacks1115@gmail.com |
| Seven Springs Trust and Vinton & Son Ranches, Inc | Attn:  Wendy Hlava | | rcanter@roncanterllc.com |
| Shepard Banks Investment LLC | Attn:  Ryan Reichlyn | | ryan.reichlyn@ryansci.com |
| SO Miami Kal-Si-Stem, LLC | Attn:  Gary P. Simon, retired attorney | | gary@simonsimonlawfirm.com |
| South Dade Shopping | Attn:  Wendy Constanzo | | oretenauer@tobinreyes.com |
| Spider Group Corporation | Attn:  Carlos Arana c/o George Santamarina | | rrobles@roblespa.com |
| STNL ADVISORS LLC d/b/a SURMOUNT | | | manuszkiewicz@surmount.com barruda@surmount.com |
| Store SPE Chancellor 2021-3, LLC | Attn:  Raveer Pandya & Michael Seivers | | newellj@ballardspahr.com |
| Strickland Brothers | Attn:  Pleas Strickland & Allison Chase (daughter) & Ben Bush Attorney | | jdonohue@ausley.com |
| SVC ABS, LLC | c/o The RMR Group | Attn:  Jennifer B. Clark, James Driver, Robert Croskey | hkoroglu@shutts.com |
| The Promenade Plaza Partnership | c/o Redevco Management | Attn:  Jessica Heinecker / Debra Sinkle Kolsky | isabel.colleran@blaxgray.com |
| The Richard Esnard Living Trust Dated 7/15/09 | Attn:  Richard Esnard | | stephen@breuer.law |
| The San Marino Group | Attn:  Mark J. Freitag | | freitagfam@aol.com |
| TMAMM, LLC | Attn:  Timothy Muscara | | straub@shumaker.com |
| Vast Peak Property LLC | Attn:  June Wu | | vastpeakproperty@gmail.com |
| VDM Longwood Retail LLC | Attn:  Frank Silverman, Drea Dendy Steven Holliday | | teamcfck@aol.com dread.visiondevelopment@gmail.com stevenh.visiondevelopment@gmail.com |
| VERALEO, LLC | Attn: Kevin Vance & Alexis S Read | | asr@alexisreadlaw.com |
| WACHS Capital LP | Attn:  Diane Wachs | | knackwurst@aol.com |
| Waste Management | Attn: Colin Farrell, Senior Corporate Counsel | | jmills@wm.com |
| WDP Enterprises at Melbourne LLC | Attn:  Walter Morris, Christine Chadrjian | | waltermorris2@aol.com cchadrjian@gmail.com |
| Wells Fargo (DEX IMAGING) | | | bankruptcynoticesdfvendor@wellsfargo.com |

# **Exhibit G**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:                                                     Chapter 11

SAILORMEN, INC.,                                  Case No. 26-10451-RAM

Debtor.[1]

_____ /

**NOTICE OF POSSIBLE ASSUMPTION AND
ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS
AND UNEXPIRED LEASES IN CONNECTION WITH SALE**

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY BE A COUNTERPARTY TO A CONTRACT OR LEASE WITH SAILORMEN, INC., THE DEBTOR AND DEBTOR-IN-POSSESSION IN THE ABOVE-CAPTIONED CHAPTER 11 CASE. PLEASE READ THIS NOTICE CAREFULLY AS YOUR RIGHTS MAY BE AFFECTED BY THE TRANSACTIONS DESCRIBED HEREIN.**

**PLEASE TAKE NOTICE** that on March 25, 2026, Sailormen, Inc., the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "**Debtor**"), by its undersigned counsel, filed the *Motion of the Debtor and Debtor-in-Possession for Entry of an Order Authorizing and Approving (I) the Sale of All or Substantially All of the Debtor's Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, and (II) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* [ECF No. 396] (the "**Sale Motion**").[2]

By the Motion, the Debtor seeks, among other things, an order authorizing the sale of substantially all its assets (the "**Purchased Assets**," as further defined in the Stalking Horse Agreements or Bidder Purchase Agreements, as applicable), as a going concern, to the Stalking Horse Bidders, as further designated in each Stalking Horse Agreement—or, alternatively, to any Successful Bidder designated following an Auction, as described below, on the terms contained in each applicable Bidder Purchase Agreement—free and clear of all liens, claims, encumbrances, and interests, pursuant to sections 105(a), 363, and 365 of the Bankruptcy Code (the "**Sale**").

**PLEASE TAKE FURTHER NOTICE** that, prior to the Sale Motion, on March 13, 2026, the Debtor, by its undersigned counsel, filed its *Motion of the Debtor and Debtor-in-Possession for Entry of an Order (I) Approving Bidding Procedures for the Sale of All or Substantially All of the Debtor's Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II)*

---

[1]   The Debtor in this Chapter 11 case and the last four digits of its federal tax identification number are Sailormen, Inc. (5214). The location of the Debtor's corporate headquarters and the Debtor's service address in this chapter 11 case is Miami, Florida.

[2]   All capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion or the Bidding Procedures Motion (defined below).

*Approving the Form of Asset Purchase Agreement; (III) Authorizing the Debtor to Enter into Stalking Horse Agreements and Approving Bid Protections for Any Stalking Horse Bidders; (IV) Approving Procedures for the Assumption and Assignment of Executory Contracts and Unexpired Leases; (V) Scheduling an Auction for, and Hearing to Approve, the Sale of All or Substantially All of the Debtor's Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (VI) Approving the Form and Manner of Sale Notice; and (VII) Granting Related Relief* [ECF No. 330] (the "**Bidding Procedures Motion**"). The Bankruptcy Court entered an Order on March 20, 2026 granting the Bidding Procedures Motion, setting a date for the Auction (as defined below) and other key deadlines for the Sale, as well as authorizing the Debtor to enter into one or more Stalking Horse Agreements for the sale of the Debtor's assets [ECF No. 378] (the "**Bidding Procedures Order**"). All interested bidders should carefully read the Bidding Procedures Order and the Bidding Procedures. To the extent that there are any inconsistencies between the Bidding Procedures Order and the summary description of its terms and conditions contained in this Notice, the terms of the Bidding Procedures Order shall control.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Bidding Procedures Order, if at least one Qualified Bid is duly submitted before the Bid Deadline, an auction to sell the Purchased Assets will be conducted on **June 15, 2026, at 10:00 am (Eastern Time)** (the "**Auction**")[3] at the **JW Marriott Miami, 1109 Brickell Avenue, Miami, Florida 33131**. Only those who submit a Qualified Bid to the Notice Parties on or before the Bid Deadline may participate in the Auction.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Bidding Procedures Order, if an Auction is conducted, the Debtor is authorized to designate the highest or otherwise best Bid(s) and the Successful Bidder(s) and the second highest or otherwise best Bid(s) and the Back-Up Bidder(s). If Successful Bidder(s) or Back-Up Bidder(s) are designated, the Debtor will file with the Court, by **11:59 p.m. on June 15, 2026**, a notice of the identity of any Successful Bidder(s) and Back-Up Bidder(s) and the amount(s) of their Bid(s) (the "**Notice of Successful Bidder(s)**").

**PLEASE TAKE FURTHER NOTICE** that, on **June 18, 2026 at 9:30 a.m. (Eastern Time**), the Bankruptcy Court will conduct a hearing to approve the Sale (the "**Sale Hearing**"). The Sale Hearing will take place before the Honorable Robert A. Mark, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of Florida, Miami Division, at the **C. Clyde Atkins United States Courthouse, 301 North Miami Avenue, Miami, Florida 33128, in Courtroom 4**, or such other location as the Bankruptcy Court may determine. The Debtor, its representative(s), counsel for the Consultation Parties, all witnesses, and any attorney presenting testimony or cross-examining witnesses must appear in person in the courtroom; provided that, by **June 16, 2026**, any party wishing to present remote witness testimony must file a motion under Fed. R. Civ. P. 43(a) setting forth the good cause, compelling circumstances and appropriate safeguards in place required for the Court to permit remote witness testimony. Any other party or counsel may appear remotely via Zoom by registering in advance **no later than 3:00 p.m., one**

---

[3]    The Bidding Procedures Order authorizes the Debtor to modify certain deadlines set forth therein and to adjourn the Auction.

**business day before the date of the hearing**. To register, click on the following registration link or manually by entering the registration link in a browser:

https://www.zoomgov.com/meeting/register/vJIsduqrrTIsGwLENmZWZhscEHry3et9jXQ

**PLEASE TAKE FURTHER NOTICE** that the deadline to file an objection to the Sale(s) is **June 17, 2026 at 12:00 p.m. (Eastern Time).**

**PLEASE TAKE FURTHER NOTICE** that, to facilitate the Sale, the Debtor is seeking to assume and assign to the Stalking Horse Bidder(s) or Successful Bidder(s), as applicable, certain of the Potential Assumed Contracts (as designated in the Stalking Horse Agreement(s) or Bidder Purchase Agreement(s), as applicable, and attached thereto as **Schedule 1**). A list of the Potential Assumed Contracts, including the amounts the Debtor believes are necessary to be paid to each counterparty (the "**Counterparties**" and, each, a "**Counterparty**") to cure any applicable payment arrearages (the "**Cure Amount(s)**"), if any, is attached hereto as **Schedule 1**. If the Court grants the Sale Motion and approves the Sale, each Counterparty's contract or lease, including any amendments or subordination, non-disturbance, and attornment agreements, may be assumed and assigned to the applicable Stalking Horse Bidder or Successful Bidder. Following the conclusion of the Auction, the Debtor will file a Notice of Successful Bidder(s), which will identify the Proposed Assumed Contracts designated to be assumed and assigned pursuant to the Successful Bid(s), in accordance with the Bidding Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that Counterparties to the Potential Assumed Contracts identified on **Schedule 1** may request financial information demonstrating that each Successful Bidder and/or Back-Up Bidder can provide adequate assurance of future performance under section 365 of the Bankruptcy Code (the "**Adequate Assurance Information**"); provided that such Counterparty (a) submits a written request (by e-mail to Debtor's counsel is acceptable) for Adequate Assurance Information and (b) confirms in writing to the Debtor's counsel (by e-mail is acceptable) their agreement to keep such Adequate Assurance Information strictly confidential and use it solely for the purpose of evaluating whether any Stalking Horse Bidder or other Qualified Bidder has provided adequate assurance of future performance under the applicable Potential Assumed Contract. The Successful Bidder and/or Back-Up Bidder may require the Counterparty to execute a nondisclosure agreement prior to the remittance of any confidential, non-public information to such Counterparty. The Debtor shall provide such Adequate Assurance Information to the requesting Counterparty **by 11:59 p.m. on June 15, 2026**.

**PLEASE TAKE FURTHER NOTICE** that objections to the Cure Amount ("**Cure Amount Objections**"), to the assumption or assignment of a Potential Assumed Contract (an "**Assumption Objection**"), or to the provision of adequate assurance of future performance (an "**Adequate Assurance Objection**") must be filed with the Clerk of the United States Bankruptcy Court for the Southern District of Florida, Miami Division, at the C. Clyde Atkins United States Courthouse, 301 North Miami Avenue, Room 150, Miami, Florida 33128 or electronically via the Court's CM/ECF system and served so as to actually be received by the following parties, at or before **12:00 pm (Eastern Time) on June 17, 2026** (the "**Objection Deadline**"):

        (a)      Undersigned Counsel for the Debtor;

3

(b)     The Prepetition Agent, c/o counsel for the Prepetition Agent, Paul Singerman, Esq., Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131, singerman@bergersingerman.com; Peter P. Knight, Esq. and Terence G. Banich, Esq., Katten Muchin Roseman LLP, 525 W. Monroe Street, Chicago, IL 60661, peter.knight@katten.com and terence.banich@katten.com;

(c)     Counsel for the Creditors' Committee, Eric. J Silver, Esq., Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Museum Tower, Suite 2200, 150 West Flagler Street, Miami, FL 33130, esilver@stearnsweaver.com; Daniel Besikof, Esq. and Gianfranco Finizio, Esq., Lowenstein Sandler LLP, 1251 Avenue of the Americas, 17th Floor, New York, New York 10020, dbesikof@lowenstein.com, and gfinizio@lowenstein.com;

(d)     Counsel to PLKI, Paul J. Battista, Esq. and Glenn D. Moses, Esq., Venable LLP, 801 Brickell Avenue, Suite 1500, Miami, FL 33131, pjbattista@venable.com and gmoses@venable.com; and

(e)     Counsel for the Stalking Horse Bidder or Bidders, as the case may be, to whom the objection pertains.

Subject to the Bidding Procedures Order, any unresolved objections, based on any grounds, shall be heard at the Sale Hearing unless otherwise agreed by the parties.

**PLEASE TAKE FURTHER NOTICE** that, at the Sale Hearing, the Debtor will seek Court approval of the assumption and assignment to the Stalking Horse Bidder(s) or Successful Bidder(s), as applicable, of only those Potential Assumed Contract that have actually been selected by the Stalking Horse Bidder(s) or Successful Bidder(s), as applicable, to be assumed and assigned. The Debtor and its estate reserve any and all rights with respect to any Potential Assumed Contracts that are not ultimately designated for assumption and/or assignment.

**PLEASE TAKE FURTHER NOTICE** that nothing contained in this Notice shall constitute a waiver of any rights of the Debtor or its estate or an admission with respect to the Debtor's chapter 11 case, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws. The Debtor reserves all rights to amend this notice, including but not limited to any Cure Amount or any Potential Assumed Contract set forth on **Schedule 1** hereto.

**Unless a non-Debtor party to any executory contract or unexpired lease files a Cure Amount Objection by the Objection Deadline, then the Cure Amount set forth in the Cure Notice shall be binding upon the Counterparty to such agreement for all purposes and will constitute a final determination of the Cure Amount required to be paid in connection with the assumption and assignment of such agreement. In addition, all Counterparties to the Potential Assumed Contract(s) who fail to file a Cure Amount Objection or an Assumption Objection by the Objection Deadline will, as applicable, (a) be forever barred from objecting**

4

**to the Cure Amount and from asserting any additional cure or other amounts with respect to such Potential Assumed Contract, and the Debtor, a Stalking Horse Bidder, or a Successful Bidder (as applicable) shall be entitled to rely solely upon the Cure Amount set forth in this Cure Notice, and (b) be forever barred and estopped from asserting or claiming against the Debtor, a Stalking Horse Bidder, or a Successful Bidder (as applicable), or any other assignee of the Potential Assumed Contract, that any additional amounts are due or that defaults exist, or conditions to assumption and assignment must be satisfied with respect to such Potential Assumed Contract. All Counterparties to the Potential Assumed Contract who fail to file an Adequate Assurance Objection by the Objection Deadline will be forever barred from raising any such objection and shall be deemed to have received adequate assurance of future performance on its Potential Assumed Contract in satisfaction of section 365 of the Bankruptcy Code.**

The Debtor encourages interested parties to review the Sale Motion, Bidding Procedures Motion, and Bidding Procedures Order in their entireties. Parties interested in receiving more information regarding the Sale or copies of related documents may make a written request to undersigned counsel. In addition, copies of the Sale Motion, the Bidding Procedures Order, and the Proposed Sale Order can be found online at https://cases.stretto.com/sailormen/, through PACER, at https://ecf.flsb.uscourts.gov (registration required), and are on file with the Clerk of the Bankruptcy Court, C. Clyde Atkins United States Courthouse, 301 North Miami Avenue, Room 150, Miami, Florida 33128.

Dated: May 18, 2026

Respectfully submitted,

**COLE SCHOTZ, P.C.**
*Attorneys for the Debtor Sailormen, Inc.*
2121 SW 3rd Ave, Suite 200
Miami, FL 33129
Telephone: 305-374-4848
Email: lsalazar@coleschotz.com
Secondary Email: Alee-Sin@coleschotz.com
Secondary Email: CS-eservice-miami@coleschotz.com

By: */s/ Luis Salazar*
        Luis Salazar
        Florida Bar No. 147788
-and-

1201 Wills Street, Suite 320
Baltimore, MD 21231
Telephone: 410-230-0660
Facsimile: 410-406-6067
Gary H. Leibowitz, Esq. (admitted *pro hac vice*)
Maryland Bar No. 24717
Email: GLeibowitz@coleschotz.com
Irving Walker, Esq. (admitted *pro hac vice*)

5

Maryland Bar No. 00179
Email: IWalker@coleschotz.com
H.C. Jones, III, Esq. (admitted *pro hac vice*)
Maryland Bar No. 20064
Email: HJones@coleschotz.com
Natalie Gibson (admitted *pro hac vice*)
Maryland Bar No. 31350
Email: Ngibson@coleschotz.com

6

## SCHEDULE 1

## LEASES[1]

| Store # | RBI # | Address | City | State | Landlord | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | 2110 | 5534 NW 7th Avenue | Miami | FL | SVC ABS, LLC | $ 68,814.25 |
| 2 | 2137 | 2490 NW 79th Street | North Miami | FL | SVC ABS, LLC | $ 58,892.45 |
| 3 | 2198 | 3285 NW 183rd Street | Carol City | FL | Realty Income Corp | $ 62,446.99 |
| 4 | 2130 | 11205 SW 152nd Street | Miami | FL | The Promenade Plaza Partnership | $ 52,800.57 |
| 5 | 12711 | 605 N Krome Ave | Homestead | FL | Los Compadres, LLC | $ 71,950.48 |
| 6 | 2323 | 1695 NW 103rd Street | Miami | FL | Realty Income Corp | $ 84,899.19 |
| 7 | 2339 | 1355 W. Sunrise Blvd. | Ft. Lauderdale | FL | Field Apartments, LLC | $ 113,514.33 |
| 8 | 2450 | 12100 NW 7th Avenue | North Miami | FL | SB SAND LLC | $ 61,194.91 |
| 9 | 2563 | 20690 NW 2nd Avenue | Miami | FL | Store SPE Chancellor 2021-3, LLC | $ 83,682.12 |
| 10 | 2648 | 233 W. Hillsboro Blvd. | Deerfield Beach | FL | SVC ABS, LLC | $ 51,865.30 |
| 11 | 2647 | 1501 NW 20th St | Miami | FL | F&L Properties, Inc. | $ 123,791.03 |
| 12 | 2176 | 3291 W. Broward Blvd. | Ft. Lauderdale | FL | SVC ABS, LLC | $ 53,740.99 |
| 17 | 4754 | 3499 W. Oakland Park Blvd. | Lauderdale Lakes | FL | SVC ABS, LLC | $ 76,652.79 |
| 18 | 4696 | 1000 North Miami Beach Blvd | North Miami Beach | FL | Nazih Chamoun | $ 69,835.91 |
| 28 | 2049 | 3411 N. Pace Blvd. | Pensacola | FL | SVC ABS, LLC | $ 34,121.38 |
| 29 | 2086 | 814 E. Cervantes Street | Pensacola | FL | Realty Income Corp | $ 64,151.64 |
| 30 | 2175 | 711 N. Navy Blvd. | Pensacola | FL | Jean Cornil | $ 9,305.36 |
| 31 | 2762 | 350 E. Nine Mile Road | Pensacola | FL | Nine Mile Plaza Investors | $ 34,067.17 |
| 54 | 4822 | 107 S 25th Street | Ft. Pierce | FL | SVC ABS, LLC | $ 79,831.21 |
| 55 | 5536 | 27101 S. Dixie Hwy | Naranja | FL | First Power Group, LLC | $ 56,638.29 |
| 93 | 4723 | 2201 E. Hillsborough AV | Tampa | FL | B-Thap, Lee Brahin, Manager, | $ 65,337.24 |

---

[1] The cure amounts listed herein do not include potential interest or late fees on real property taxes.

| Store # | RBI # | Address | City | State | Landlord | Cure Amount |
|---|---|---|---|---|---|---|
| 95 | 5321 | 2216 E. Fletcher Ave. | Tampa | FL | Realty Income Corp | $ 56,494.73 |
| 97 | 2265 | 2337 Green St. | Tampa | FL | Realty Income Corp | $ 57,718.21 |
| 99 | 4901 | 5950 Park Blvd. North | Pinellas Park | FL | Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | $ 69,909.87 |
| 100 | 2153 | 108 S. Kings Ave. | Brandon | FL | Realty Income Corp | $ 63,320.15 |
| 101 | 2939 | 2005 S. Frontage Rd. | Plant City | FL | Store SPE Chancellor 2021-3, LLC | $ 54,258.28 |
| 102 | 4261 | 12131 S Orange Blossom Trail | Orlando | FL | Store SPE Chancellor 2021-3, LLC | $ 50,399.74 |
| 103 | 2348 | 324 W. Vine St. | Kissimmee | FL | Store SPE Chancellor 2021-3, LLC | $ 74,202.09 |
| 104 | 4904 | 2550 N US Hwy. 98 | Lakeland | FL | Realty Income Corp | $ 32,644.21 |
| 105 | 2600 | 35988 Hwy. 27 North | Haines City | FL | Heart of Florida | $ 26,679.87 |
| 106 | 4806 | 25 6th St SW | Winter Haven | FL | Realty Income Corp | $ 30,163.27 |
| 107 | 2606 | 1035 Lee Rd. | Orlando | FL | LEEAGLES, LLC | $ 69,902.95 |
| 109 | 8981 | 5760 S Orange Blossom Trail | Orlando | FL | Realty Income Corp | $ 63,962.88 |
| 112 | 2689 | 613 N. 14th St. (Hwy. 27) | Leesburg | FL | FREP V - Palm Plaza, LLC | $ 53,029.79 |
| 113 | 2252 | 1713 S. Pine St. | Ocala | FL | LDP Bailey Road LLC | $ 63,780.00 |
| 114 | 2896 | 402 E. Main St. | Apopka | FL | 402 Main, LLC | $ 76,625.61 |
| 115 | 166 | 3981 Columbia St. | Orlando | FL | Store SPE Chancellor 2021-3, LLC | $ 29,426.07 |
| 116 | 2299 | 5700 Lake Underhill | Orlando | FL | HS Land Holdings LTD | $ 55,603.49 |
| 117 | 2347 | 460 W. SR 436 | Altamonte Springs | FL | Store SPE Chancellor 2021-3, LLC | $ 57,383.19 |
| 118 | 2885 | 2225 W. New Haven Ave. | Melbourne | FL | WDP Enterprises at Melbourne LLC | $ 44,689.06 |
| 119 | 2500 | 116 W. Merritt Is. Causeway | Merritt Island | FL | Store SPE Chancellor 2021-3, LLC | $ 48,883.84 |
| 120 | 2186 | 5245 W. Colonial Dr. | Orlando | FL | Vast Peak Property LLC | $ 22,026.02 |

2

| Store # | RBI # | Address | City | State | Landlord | Cure Amount |
|---|---|---|---|---|---|---|
| 121 | 2250 | 45 N. Orange Blossom Trail | Orlando | FL | HS Land Holdings LTD | $ 61,036.93 |
| 122 | 2187 | 6725 Sand Lake Rd. | Orlando | FL | HS Land Holdings LTD | $ 104,081.58 |
| 123 | 12649 | 230 West Mitchell Hammock Road | Oviedo | FL | Realty Income Corp | $ 72,770.12 |
| 124 | 2804 | 2660 Hwy. 17-92 | Sanford | FL | Store SPE Chancellor 2021-3, LLC | $ 48,765.05 |
| 125 | 2300 | 101 N. Ridgewood Ave. | Daytona Beach | FL | HS Land Holdings LTD | $ 40,271.16 |
| 126 | 2503 | 928 N. Woodland Blvd. | Deland | FL | HS Land Holdings LTD | $ 43,419.18 |
| 127 | 3799 | 2561 Enterprise Rd. | Orange City | FL | Shepard Banks Investment, LLC | $ 31,246.30 |
| 128 | 2646 | 1412 N. Main St. | Gainesville | FL | HS Land Holdings LTD | $ 60,270.66 |
| 129 | 4214 | 1050 S. Walnut St. | Starke | FL | Realty Income Corp | $ 38,514.22 |
| 130 | 2594 | 430 Blanding Blvd. | Orange Park | FL | Store SPE Chancellor 2021-3, LLC | $ 43,207.00 |
| 131 | 716 | 121 NW Main Blvd. | Lake City | FL | Store SPE Chancellor 2021-3, LLC | $ 41,534.66 |
| 132 | 4262 | 710 Hwy. 19 South | Palatka | FL | J11823 PLANO ROAD LLC | $ 81,497.97 |
| 139 | 918 | 813 Lake Bradford Rd. | Tallahassee | FL | 813 Lake Bradford FL, LLC | $ 19,278.94 |
| 140 | 2272 | 491 W. Tennessee St. | Tallahassee | FL | Altocumulus, LLC | $ 41,591.33 |
| 141 | 2895 | 3511 Thomasville Rd. | Tallahassee | FL | Strickland BrothersPleas Strickland & Allison Chase & Ben Bush | $ 70,829.21 |
| 142 | 4574 | 2119 Bemiss Rd. | Valdosta | GA | Realty Income Corp | $ 31,210.43 |
| 143 | 4624 | 2865 E. Pinetree Blvd. | Thomasville | GA | Realty Income Corp | $ 30,106.43 |
| 146 | 1097 | 7507 Atlantic Blvd. | Jacksonville | FL | 7507 Atlantic LLC | $ 37,534.38 |
| 146 | 1097 | 7507 Atlantic Blvd. | Jacksonville | FL | Brewer Family Trust dated May 22, 1911; AMEMAR, LLC | $ 10,977.78 |
| 148 | 2259 | 5715 Normandy Blvd. | Jacksonville | FL | LLD Family Properties II, LLC | $ 62,080.28 |
| 150 | 1369 | 6310 103rd. St. | Jacksonville | FL | Hart Centers VI LTD Noble Management Company | $ 54,385.32 |

| Store # | RBI # | Address | City | State | Landlord | Cure Amount |
|---|---|---|---|---|---|---|
| 151 | 2519 | 1324 Dunn Ave. | Jacksonville | FL | Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | $ 56,174.86 |
| 152 | 405 | 8007 Normandy Blvd. | Jacksonville | FL | 8007 Normandy, LLC | $ 73,149.19 |
| 154 | 2078 | 1509 University Blvd. | Jacksonville | FL | Realty Income Corp | $ 47,015.42 |
| 155 | 2808 | 10132 San Jose Blvd. | Jacksonville | FL | 10132 SAN JOSE NS LLC & 10132 SAN JOSE CS LLC | $ 70,066.49 |
| 156 | 2465 | 524 Atlantic Blvd. | Neptune Beach | FL | 524 Atlantic Blvd, LLC | $ 89,502.30 |
| 157 | 438 | 1902 N. Main St | Jacksonville | FL | MQ Series Investments, Inc. | $ 73,618.51 |
| 160 | 2459 | 2143 Edgewood Ave. West | Jacksonville | FL | FLI Properties, LLC | $ 74,890.33 |
| 162 | 2350 | 4108 University Blvd. S. | Jacksonville | FL | Narita Holdings, LLC | $ 64,032.30 |
| 163 | 140 | 5581 Soutel Drive | Jacksonville | FL | 5581 Soutel, LLC | $ 51,522.26 |
| 167 | 6089 | 18403 S. Dixie Hwy. | Cutler Bay | FL | South Dade Shopping, LLC | $ 58,187.16 |
| 170 | 3593 | 615 East Oglethorpe Avenue | Hinesville | GA | Iris Associates LP | $ 74,451.19 |
| 171 | 8782 | 2701 E. Busch Boulevard | Tampa | FL | Howard N Real Estate Investments, LLC | $ 62,677.79 |
| 177 | 11707 | 12001 East Colonial Drive | Orlando | FL | Interinvest Company LLC | $ 56,418.86 |
| 178 | 11853 | 1678 Taylor Road | Port Orange | FL | Spider Group Corporation | $ 61,374.36 |
| 179 | 12014 | 10923 W. Colonial Drive | Ocoee | FL | Mocny Limited Partnership LLLP | $ 71,062.70 |
| 180 | 12571 | 1302 W. Jefferson Street | Quincy | FL | Rooster 2 Quincy Properties, LLC | $ 68,268.44 |
| 181 | 12677 | 2161 S. Byron Butler Parkway | Perry | FL | Jengeo Realty, LLC | $ 58,467.09 |
| 183 | 12641 | 4933 New Jessup Highway | Brunswick | GA | The Richard Esnard Living Trust Dated 7/15/09 Richard Esnard | $ 31,951.36 |

4

| Store # | RBI # | Address | City | State | Landlord | Cure Amount |
|---|---|---|---|---|---|---|
| 184 | 12678 | 3870 South Ferdon Blvd | Crestview | FL | MESA Crestview, LLC | $ 50,635.38 |
| 185 | 12642 | 2996 Apalachee Parkway | Tallahassee | FL | Freedom Holdings, LLC | $ 64,170.66 |
| 186 | 12573 | 4511 Saufley Field Road | Pensacola | FL | EEMS Kerollos, LLC | $ 53,100.32 |
| 187 | 12643 | 2496 Blanding Boulevard | Middleburg | FL | 2496 Blanding Blvd LLC | $ 45,744.82 |
| 190 | 12937 | 7762 Argyle Forest Boulevard | Jacksonville | FL | Sanft and Hollenbach, GP | $ 82,300.73 |
| 191 | 13001 | 4541 US Hwy 90 | Pace | FL | Apple & Apple, LLC | $ 44,460.61 |
| 193 | 13183 | 6401 N 9th Ave | Pensacola | FL | KGGK Venture LLC | $ 48,890.71 |
| 194 | 13123 | 3707 US 301 N | Ellenton | FL | TMAMM, LLC | $ 49,389.54 |
| 196 | 13133 | 45 Duval Station Road | Jacksonville | FL | Golem Duval, LLC | $ 82,291.11 |
| 198 | 13271 | 4946 South 25th Street | Ft. Pierce | FL | 4946 South 25th Street, LLC | $ 85,915.89 |
| 199 | 13217 | 9309 Merrill Rd | Jacksonville | FL | 320 - 8TH AVE. CORP & 262-264 W.26TH MGT. LLC | $ 96,420.30 |
| 200 | 13243 | 4818 Augusta Road | Garden City | GA | Augusta Rd, LLC | $ 50,954.86 |
| 203 | 13362 | 1412 Tallahassee Hwy | Bainbridge | GA | Lawrence Martin | $ 33,926.90 |
| 207 | 13460 | 3716 Gulf Breeze Pkwy | Gulf Breeze | FL | Luke Starlight, LLC | $ 61,006.01 |
| 209 | 13482 | 1022 W US HWY 80 | Pooler | GA | DoubleV Pooler, LLC | $ 40,667.23 |
| 210 | 13499 | 450047 SR 200 | Callahan | FL | Neimon Group LLC | $ 61,771.78 |
| 211 | 13501 | 2123 Crawfordville Highway | Crawfordville | FL | Andrade Associates Limited Partnership | $ 55,608.80 |
| 212 | 13603 | 2850 West 9 Mile Road | Pensacola | FL | Anna Smith Barthell (John G. Barthell), Trustee of the Barthell Family Trust U/A/D December 12, 2002 | $ 50,003.24 |
| 213 | 13582 | 425 West Noble Ave | Williston | FL | VDM Longwood Retail, LLC | $ 61,605.96 |
| 214 | 13624 | 5695 NW 23rd Street | Gainesville | FL | Rizzy Investment, Inc. | $ 59,847.79 |
| 218 | 13565 | 9025 South US Highway 1 | Port Saint Lucie | FL | LR911, LLC | $ 70,052.94 |

5

| Store # | RBI # | Address | City | State | Landlord | Cure Amount |
|---|---|---|---|---|---|---|
| 219 | 13567 | 1243 Main Street | Chipley | FL | WACHS Capital LP | $ 53,200.74 |
| 220 | 13646 | 6800 Red Road | South Miami | FL | SO Miami Kal-Si-Stem, LLC | $ 53,221.31 |
| 221 | 13664 | 15655 NW US Highway 441 | Alachua | FL | LBJ Alachua, LLC | $ 70,123.42 |
| 223 | 2048 | 605 Martin Luther King Jr Boulevard | Savannah | GA | RGS Commercial LLC | $ 36,754.46 |
| 224 | 2256 | 2514 Bull Street | Savannah | GA | 4202 3rd Avenue, LLC | $ 26,627.10 |
| 225 | 2366 | 2060 East Victory Drive | Savannah | GA | James E. Weilbaecher Jr. Revocable Trust (dated January 12, 1996) James E. Weilbaecher Jr & Thea Ziegast Weilbaecher Derek Ernst Weilaecher | $ 28,951.00 |
| 228 | 13739 | 397 US 84 E | Cairo | GA | Blue Dominion, LLC | $ 39,272.56 |
| 229 | 13766 | 9144 103rd ST | Jacksonville | FL | Atrium Circle GP | $ 84,292.97 |
| 230 | 13765 | 2062 SR 19 | Tavares | FL | The San Marino Group | $ 62,029.47 |
| 232 | 13847 | 1765 Norman DR | Valdosta | GA | Seven Springs Trust and Vinton & Son Ranches, Inc | $ 28,481.13 |
| 238 | 14080 | 801 W Base ST | Madison | FL | 404 Midland Avenue, LLC | $ 41,125.83 |
| 241 | 14213 | 3700 N Monroe Street | Tallahassee | FL | Art Family Investments Corp | $ 57,313.45 |
| 242 | 14214 | 6329 Dr. ML King Jr Street N | St Petersburg | FL | 63rd Terrace, LLC | $ 64,297.69 |
| 246 | 14479 | 2015 North Wickham Road | Melbourne | FL | Orange Way Properties, LLC | $ 68,784.38 |
| 250 | 14722 | 6781 Dunn Ave | Jacksonville | FL | Navdeep Singh & Rajinder Singh, as Trustees of the Singh Family Living Trust Dated May 30, 2001 | $ 90,893.46 |
| 251 | 14801 | 11840 SR 64 E | Bradenton | FL | AAB Two, LLC | $ 76,309.47 |
| 901 | 2532 | 3390 First Street | Bradenton | FL | JDSI, LLC | $ 42,534.01 |
| 902 | 2317 | 820 N. Washington Blvd. | Sarasota | FL | 820 N Washington, LLC | $ 67,553.06 |
| HQ-600 | HQ - Suite 600 | 9200 South Dadeland Boulevard, Suite 600 | Miami | FL | Dadeland Towers North Associates | $ 5,759.15 |
| HQ-PELICAN | HQ - Warehouse | 11 Commerce Boulevard, Suite 4 | Palm Coast | FL | Pelican QSR Solutions Inc. | $ 7,500.00 |

6

## NON-LEASE EXECUTORY CONTRACTS

| Counterparty | Cure Amount |
|---|---|
| CAPE POINT ADVISORY PARTNERS, LLC | $20,000.00 |
| COMCAST BUSINESS | $75,162.79 |
| COMMODORE PROPERTY MANAGEMENT GROUP LLC | $218,634.80 |
| Wells Fargo (DEX IMAGING) | $8,823.12 |
| LOOMIS U.S. | $106,207.15 |
| ORACLE | $1,314,499.02 |
| POPEYES LOUISIANA KITCHEN, INC. | $4,052,935.00 |
| POPEYES LOUISIANA KITCHEN, INC. | $2,613,267.59 |
| STNL ADVISORS LLC d/b/a SURMOUNT | $89,762.07 |
| VFI KR SPE I LLC | $119,523.14 |
| VISUAL LEASE | $29,250.00 |
| VERALEO, LLC | $1,282,345.50 |
| Waste Management | $171,296.67 |
| DTIQ | $49,193.01 |
| Rentokil | $116,829.51 |
| OpenWrench | $0.00 |
| Microsoft Dynamics 365 | $0.00 |
| DataCentral  (ParOps) | $14,280.00 |
| Otter | $6,188.62 |
| Ramp | $6,720.00 |
| Ottimate (PlateIQ) | $3,108.00 |